# **EXHIBIT E**

**Invoices**

# GT GreenbergTraurig

Invoice No.    3700233
File No.       153142.010000
Bill Date    :  July 23, 2014

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, Texas  77064

Re: Case Representation

Legal Services through June 30, 2014:

|  | | |
|---|---|---|
|  | $ | 192,406.50 |
| Less Courtesy Discount: | $ | (19,240.65) |
| Total Fees: | $ | 173,165.85 |

Expenses:

| | |
|---|---|
| E101 - Photocopy Charges | 70.05 |
| E102 - Off-site Printing and Copying Charges | 1.03 |
| E105 - Conference Calls | 28.70 |
| E107 - Messenger/Courier Services | 12.95 |
| E111 - Business Meals | 229.38 |
| E106 - Information and Research | 921.89 |

| | | |
|---|---|---|
| Total Expenses: | $ | 1,264.00 |
| **Current Invoice**: | **$** | **174,429.85** |

DVK:SC
Tax ID:  13-3613083

Invoice No.:       3700233                                                 Page  1
Re:                Case Representation
Matter No.:        153142.010000

**Timekeeper Summary**

| **Shareholders:** | **Hours** | **Standard Rate** | **Amount** |
|---|---|---|---|
| Shari L. Heyen | 63.80 | 725.00 | 46,255.00 |
| David B. Kurzweil | 72.50 | 795.00 | 57,637.50 |
| **Shareholders Subtotal:** | **136.30** | | **103,892.50** |
| **Associates:** | | | |
| David Eastlake | 104.50 | 400.00 | 41,800.00 |
| Lee B. Hart | 48.50 | 375.00 | 18,187.50 |
| Pamela Horowitz | 0.50 | 470.00 | 235.00 |
| **Associates Subtotal:** | **153.50** | | **60,222.50** |
| **Of Counsel:** | | | |
| Kyle Woods | 13.30 | 575.00 | 7,647.50 |
| **Of Counsel Subtotal:** | **13.30** | | **7,647.50** |
| **Others:** | | | |
| Davis B. Poe | 5.50 | 345.00 | 1,897.50 |
| **Others Subtotal:** | **5.50** | | **1,897.50** |
| **Paralegals:** | | | |
| Sandy Bratton | 30.70 | 250.00 | 7,675.00 |
| Gail L. Jamrok | 41.50 | 265.00 | 10,997.50 |
| **Paralegals Subtotal:** | **72.20** | | **18,672.50** |
| **Law Clerks:** | | | |
| Sue R. Lollis | 0.30 | 185.00 | 55.50 |
| Michael G. Moore | 0.10 | 185.00 | 18.50 |
| **Law Clerks Subtotal:** | **0.40** | | **74.00** |
| **Total Fees** | **381.20** | | **192,406.50** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3700233                                                        Page 2
Re:              Case Representation
Matter No.:      153142.010000

<u>Description of Professional Services Rendered:</u>

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|------|------------|-------------|------|-------|
| 06/11/14 | David Eastlake | Draft Committee bylaws | BUC106 | 0.80 |
| 06/11/14 | David Eastlake | Work on portions of application for retention | BUC110 | 0.90 |
| 06/11/14 | David Eastlake | Review pertinent filings in case, including cash collateral motion and interim order, first day declaration, and motion to reject contracts and order granting same | BUC106 | 2.90 |
| 06/11/14 | David Eastlake | Analyze cash collateral issues | BUC112 | 1.60 |
| 06/11/14 | David Eastlake | Analyze debtors' prepetition capital structure | BUC101 | 0.90 |
| 06/11/14 | David Eastlake | Review and analyze Debtor's key assets, including leasehold interests in Texas and Alaska and producing wells in Alaska | BUC101 | 0.70 |
| 06/11/14 | David Eastlake | Preliminary review of Debtors' public filings required by Australian exchange | BUC105 | 0.80 |
| 06/11/14 | David Eastlake | Work on cash collateral objection | BUC112 | 0.40 |
| 06/11/14 | David Eastlake | Draft confidentiality agreement | BUC106 | 0.90 |
| 06/11/14 | David Eastlake | Revise corporate governance documents | BUC108 | 1.10 |
| 06/11/14 | Lee B. Hart | Work on retention application for Greenberg Traurig | BUC110 | 1.00 |
| 06/11/14 | Lee B. Hart | Work on cash collateral objection | BUC112 | 4.00 |
| 06/11/14 | Shari L. Heyen | Conferences with members regarding next steps | BUC114 | 0.50 |
| 06/11/14 | Shari L. Heyen | Initial meeting with Committee, financial advisors and Debtors' team | BUC114 | 1.50 |
| 06/11/14 | David B. Kurzweil | Travel to Houston (billed at half-time 2.5) | BUC115 | 2.50 |
| 06/11/14 | David B. Kurzweil | Review of pleadings and documents | BUC106 | 1.00 |
| 06/11/14 | David B. Kurzweil | Meeting with committee members | BUC114 | 2.00 |
| 06/11/14 | David B. Kurzweil | Meeting with debtor's counsel | BUC114 | 1.00 |
| 06/11/14 | David B. Kurzweil | Travel to Atlanta (billed at half-time 2.5) | BUC115 | 2.50 |
| 06/11/14 | Davis B. Poe | Consult with S. Heyen and D. Eastlake regarding analysis of Buccaneer's assets | BUC106 | 0.70 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3700233                                                                                      Page 3
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 06/11/14 | Davis B. Poe | Review bankruptcy petition, asset and contract descriptions, and economic evaluation of properties associated with interests held by Buccaneer Resources, LLC | BUC106 | 3.00 |
| 06/12/14 | Sandy Bratton | Review and analysis of pleadings filed in case to date | BUC106 | 3.00 |
| 06/12/14 | Sandy Bratton | Work on Motions and Order to Appear Pro Hac Vice | BUC106 | 0.30 |
| 06/12/14 | Sandy Bratton | Work on Notices of Appearance | BUC106 | 0.20 |
| 06/12/14 | Sandy Bratton | Work on initial case administration issues | BUC106 | 0.70 |
| 06/12/14 | David Eastlake | Review notice procedures order | BUC106 | 0.20 |
| 06/12/14 | David Eastlake | Conferences and telephone conferences with G. Jamrok regarding notice procedures order and service of notices of appearance | BUC106 | 0.40 |
| 06/12/14 | David Eastlake | Analyze sale issues | BUC106 | 1.30 |
| 06/12/14 | David Eastlake | Update case calendar | BUC106 | 0.50 |
| 06/12/14 | David Eastlake | Review term sheet for asset purchase by AIX and cash collateral terms as relates to same | BUC106 | 1.20 |
| 06/12/14 | David Eastlake | Analyze cash collateral issues and negotiation/legal strategy | BUC112 | 1.40 |
| 06/12/14 | David Eastlake | Review and revise notices of appearance | BUC106 | 0.30 |
| 06/12/14 | David Eastlake | Telephone call with S. Heyen, D. Kurzweil and Alvarez & Marsal regarding open issues, cash collateral and upcoming hearing | BUC101 | 0.80 |
| 06/12/14 | David Eastlake | Review information request prepared by Alvarez & Marsal | BUC101 | 0.30 |
| 06/12/14 | David Eastlake | Attention to Committee governance issues | BUC106 | 0.30 |
| 06/12/14 | Lee B. Hart | Work on application to retain Greenberg Traurig and analyze conflicts check | BUC110 | 2.10 |
| 06/12/14 | Shari L. Heyen | Telephone conference with J. Wolfshohl regarding proposed use of cash collateral and case overview | BUC112 | 0.40 |
| 06/12/14 | Shari L. Heyen | Two telephone conferences with T. Wood regarding cash collateral | BUC112 | 0.40 |
| 06/12/14 | Shari L. Heyen | Prepare for cash collateral hearing set for June 17, 2014 | BUC112 | 4.40 |
| 06/12/14 | Shari L. Heyen | Telephone conference with J. Wolfshohl regarding cash collateral hearing, bid procedures and continuance of certain hearings | BUC106 | 1.00 |
| 06/12/14 | Shari L. Heyen | Work with A. Powers regarding documents requested | BUC113 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3700233                                                                    Page 4
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 06/12/14 | Shari L. Heyen | Conference with D. Kurzweil regarding proposed use of cash collateral and case overview | BUC112 | 0.40 |
| 06/12/14 | Gail L. Jamrok | Review service list filed by Debtors and format same for serving documents | BUC106 | 1.00 |
| 06/12/14 | Gail L. Jamrok | Draft notices of appearance and motions for pro hac vice | BUC106 | 1.20 |
| 06/12/14 | Gail L. Jamrok | Prepare notices of apearance for filing and file same electronically | BUC106 | 0.30 |
| 06/12/14 | Gail L. Jamrok | Coordinate with Atlanta office regarding division of labor, ecf notices and filings | BUC106 | 0.80 |
| 06/12/14 | David B. Kurzweil | Review of pleadings and case status | BUC106 | 0.30 |
| 06/12/14 | David B. Kurzweil | Conferences with counsel for AIX | BUC106 | 0.10 |
| 06/12/14 | David B. Kurzweil | Review of company information | BUC105 | 1.80 |
| 06/12/14 | David B. Kurzweil | Review and comment on cash collateral issues | BUC112 | 0.50 |
| 06/12/14 | David B. Kurzweil | Conference(s) with Alvarez & Marsal | BUC101 | 0.60 |
| 06/12/14 | David B. Kurzweil | Strategy regarding discovery and further handling | BUC113 | 0.70 |
| 06/13/14 | Sandy Bratton | Review of financing documentation received from Porter & Hedges regarding AIX financing | BUC112 | 2.70 |
| 06/13/14 | Sandy Bratton | Work on Notices of Appearance | BUC106 | 0.20 |
| 06/13/14 | Sandy Bratton | Research and work on Committee and Professional contact information | BUC106 | 0.60 |
| 06/13/14 | Sandy Bratton | Work on email to Committee and Professionals regarding conference call forwarding proposed bylaws and Global Hunter engagement | BUC106 | 0.30 |
| 06/13/14 | Sandy Bratton | Review pleadings and case status | BUC106 | 0.50 |
| 06/13/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 06/13/14 | David Eastlake | Correspondence with J. Boland regarding conflicts search list | BUC110 | 0.10 |
| 06/13/14 | David Eastlake | Review and respond to correspondence from G. Jamrok regarding corporate governance records | BUC108 | 0.30 |
| 06/13/14 | David Eastlake | Analyze cash collateral issues | BUC112 | 0.60 |
| 06/13/14 | David Eastlake | Review Global Hunter engagement letter | BUC111 | 0.70 |
| 06/13/14 | David Eastlake | Review objection to cash collateral filed by All American Oilfield Associates | BUC112 | 0.40 |
| 06/13/14 | David Eastlake | Review docket and certain filings today | BUC106 | 0.60 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3700233                                                    Page 5
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 06/13/14 | David Eastlake | Draft firm-wide correspondence regarding Greenberg Traurig's retention as Committee counsel | BUC110 | 0.20 |
| 06/13/14 | David Eastlake | Review and comment on notice of continuance of hearing and new deadlines | BUC106 | 0.70 |
| 06/13/14 | David Eastlake | Review and comment on draft second interim cash collateral order | BUC112 | 0.80 |
| 06/13/14 | David Eastlake | Review Singapore Investors' limited objection to cash collateral | BUC112 | 0.20 |
| 06/13/14 | David Eastlake | Attend to conflicts search list for retention | BUC110 | 0.40 |
| 06/13/14 | David Eastlake | Correspondence with J. Boland regarding notice of continuance of hearing and new deadlines | BUC106 | 0.20 |
| 06/13/14 | David Eastlake | Review filed notice | BUC106 | 0.10 |
| 06/13/14 | David Eastlake | Review corporate governance records | BUC108 | 0.10 |
| 06/13/14 | David Eastlake | Telephone conference with S. Heyen, D. Kurzweil, Alvarez & Marsal team and Fulbright team regarding sale issues, retention of Global Hunter and next steps | BUC106 | 0.80 |
| 06/13/14 | David Eastlake | Analyze sale issues | BUC106 | 0.30 |
| 06/13/14 | David Eastlake | Attention to Committee governance issues | BUC106 | 0.60 |
| 06/13/14 | David Eastlake | Revise bylaws | BUC106 | 0.70 |
| 06/13/14 | David Eastlake | Revise confidentiality agreement | BUC106 | 0.30 |
| 06/13/14 | Lee B. Hart | Work on application to retain Greenberg Traurig | BUC110 | 2.40 |
| 06/13/14 | Lee B. Hart | Attend call with Global Hunter | BUC111 | 1.00 |
| 06/13/14 | Shari L. Heyen | Email to D. Eastlake regarding proposed retention | BUC110 | 0.10 |
| 06/13/14 | Shari L. Heyen | Emails and telephone conferences with Debtors' counsel and AIX Energy's counsel regarding cash collateral hearing | BUC112 | 0.80 |
| 06/13/14 | Shari L. Heyen | Review draft Global Hunter proposal to market assets prior to conference call with Debtors and Global Hunter | BUC111 | 0.30 |
| 06/13/14 | Shari L. Heyen | Work with Alvarez and GT team regarding retention applications | BUC110 | 0.50 |
| 06/13/14 | Shari L. Heyen | Conference with Debtors' counsel, Global Hunter and Conway MacKenzie regarding asset sale, procedures and proposed retention agreement with Global Hunter | BUC111 | 0.50 |
| 06/13/14 | Shari L. Heyen | Telephone conferences with multiple creditors regarding cash collateral hearing | BUC112 | 0.90 |
| 06/13/14 | Shari L. Heyen | Revise bylaws | BUC106 | 0.40 |
| 06/13/14 | Shari L. Heyen | Revise confidentiality agreement | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3700233                                                                                    Page 6
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 06/13/14 | Shari L. Heyen | Negotiate extension regarding cash collateral hearing and objection deadline | BUC112 | 0.70 |
| 06/13/14 | Shari L. Heyen | Review Conway proposed retention | BUC111 | 0.20 |
| 06/13/14 | Shari L. Heyen | Revise bridge cash collateral order | BUC112 | 0.50 |
| 06/13/14 | Shari L. Heyen | Review background research | BUC106 | 0.40 |
| 06/13/14 | Gail L. Jamrok | Review and analysis of Delaware Secretary of State's database for information on AIX Energy | BUC113 | 0.60 |
| 06/13/14 | David B. Kurzweil | Review of Global Hunter pleadings and agreements and participate in conference calls with Global Hunter | BUC111 | 1.90 |
| 06/13/14 | David B. Kurzweil | Work on discovery issues | BUC113 | 0.80 |
| 06/13/14 | David B. Kurzweil | Work on pleadings to retain GT | BUC106 | 0.50 |
| 06/13/14 | David B. Kurzweil | Review of documents regarding cash collateral and case issues | BUC112 | 1.50 |
| 06/14/14 | David Eastlake | Review Debtors' application to employ Global Hunter | BUC111 | 0.60 |
| 06/14/14 | David Eastlake | Revise bylaws | BUC106 | 0.30 |
| 06/14/14 | David Eastlake | Draft and revise Debtor's application to employ Global Hunter | BUC111 | 3.20 |
| 06/14/14 | David Eastlake | Revise confidentiality agreement | BUC106 | 0.60 |
| 06/15/14 | David Eastlake | Revise confidentiality agreement | BUC106 | 0.30 |
| 06/15/14 | David Eastlake | Revise limited objection to Global Hunter retention application | BUC111 | 0.30 |
| 06/15/14 | Lee B. Hart | Work on application to retain Greenberg Traurig | BUC110 | 1.20 |
| 06/15/14 | Shari L. Heyen | Work with Alvarez & Marsal team regarding open items prior to call with Committee | BUC101 | 0.30 |
| 06/15/14 | Shari L. Heyen | Revise and draft portions of Committee's limited objection to engaging Global Hunter | BUC111 | 0.60 |
| 06/15/14 | Shari L. Heyen | Review of Young declaration regarding certain second day hearings, updated docket report and various second day orders | BUC106 | 0.20 |
| 06/15/14 | Shari L. Heyen | Review and analyze objections to use of cash collateral in preparation for June 17, 2014 hearing | BUC112 | 0.70 |
| 06/15/14 | Shari L. Heyen | Emails to L. Hart regarding lien audit | BUC112 | 0.10 |
| 06/16/14 | Sandy Bratton | Review of financing documentation received from Porter & Hedges regarding AIX financing | BUC112 | 3.60 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3700233                                                              Page 7
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 06/16/14 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | BUC106 | 0.30 |
| 06/16/14 | Sandy Bratton | Work on email to Committee and Professionals regarding agenda for conference call | BUC106 | 0.40 |
| 06/16/14 | Sandy Bratton | Work on Committee and Professional contact listing and open items | BUC106 | 2.00 |
| 06/16/14 | David Eastlake | Attend preparation call for Committee meeting with S. Heyen, D. Kurzweil, K. Stapleton and G. Barton | BUC106 | 0.50 |
| 06/16/14 | David Eastlake | Draft proposed order granting 1102(b) motion | BUC106 | 0.20 |
| 06/16/14 | David Eastlake | Telephone conference and correspondence with S. Heyen and D. Kurzweil regarding proposed second interim cash collateral order | BUC112 | 0.20 |
| 06/16/14 | David Eastlake | Telephone conference with S. Heyen and A. Power regarding proposed second interim cash collateral order | BUC112 | 0.20 |
| 06/16/14 | David Eastlake | Review and analyze cash collateral issues | BUC112 | 1.00 |
| 06/16/14 | David Eastlake | Extensive revisions to second interim cash collateral order | BUC112 | 1.00 |
| 06/16/14 | David Eastlake | Attention to logistics regarding tomorrow's meeting with AIX Energy | BUC112 | 0.30 |
| 06/16/14 | David Eastlake | Review Alvarez & Marsal's update to Committee | BUC101 | 0.30 |
| 06/16/14 | David Eastlake | Draft 1102(b) motion | BUC106 | 0.70 |
| 06/16/14 | David Eastlake | Further revise proposed second interim cash collateral order | BUC112 | 0.30 |
| 06/16/14 | David Eastlake | Attend telephonically first Committee meeting | BUC114 | 1.20 |
| 06/16/14 | David Eastlake | Review notices of appearance for filing | BUC106 | 0.20 |
| 06/16/14 | David Eastlake | Office conference with S. Heyen regarding cash collateral issues | BUC112 | 0.30 |
| 06/16/14 | David Eastlake | Review notices of appearance for filing | BUC106 | 0.20 |
| 06/16/14 | Lee B. Hart | Review and analysis regarding conflicts | BUC110 | 1.00 |
| 06/16/14 | Lee B. Hart | Work on cash collateral issues | BUC112 | 1.00 |
| 06/16/14 | Lee B. Hart | Telephone conference with committee and professionals regarding status | BUC114 | 0.50 |
| 06/16/14 | Shari L. Heyen | Analysis regarding use of cash collateral and extended negotiations regarding second interim cash collateral bridge order | BUC112 | 1.40 |
| 06/16/14 | Shari L. Heyen | Review and analysis of proposed retention of Global Hunter | BUC111 | 0.60 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:          3700233                                                                  Page 8
Re:                   Case Representation
Matter No.:           153142.010000

| 06/16/14 | Shari L. Heyen | Edit retention application for Greenberg Traurig | BUC110 | 0.80 |
|---|---|---|---|---|
| 06/16/14 | Shari L. Heyen | Several conferences with Alvarez team regarding asset sale and cash collateral hearing | BUC101 | 0.80 |
| 06/16/14 | Shari L. Heyen | Prepare for Committee meeting | BUC114 | 0.70 |
| 06/16/14 | Shari L. Heyen | Prepare for meeting with AIX Energy set for June 17, 2014 | BUC106 | 1.30 |
| 06/16/14 | Shari L. Heyen | Review of data regarding rejection of Spartan contract with net result being approximately $1 million paid to estates | BUC102 | 0.40 |
| 06/16/14 | Shari L. Heyen | Review information regarding conflicts check | BUC110 | 0.40 |
| 06/16/14 | Shari L. Heyen | Attend Committee meeting | BUC114 | 1.20 |
| 06/16/14 | Shari L. Heyen | Conference with J. Boland regarding asset sale and cash collateral hearing | BUC106 | 0.30 |
| 06/16/14 | Shari L. Heyen | Follow up with Alvarez regarding asset list | BUC101 | 0.20 |
| 06/16/14 | Gail L. Jamrok | Review pending pleadings and matters set for hearing on June 17,2014 and prepare hearing notebook for use at same | BUC106 | 1.80 |
| 06/16/14 | Gail L. Jamrok | Prepare for and attend Committee meeting | BUC114 | 1.80 |
| 06/16/14 | Gail L. Jamrok | Finalize and file notices of appearance | BUC106 | 0.40 |
| 06/16/14 | Gail L. Jamrok | Review initial filings and amended notice of Committee appointment | BUC106 | 1.60 |
| 06/16/14 | Gail L. Jamrok | Draft minutes for Committee meeting | BUC106 | 0.80 |
| 06/16/14 | David B. Kurzweil | Review of documents regarding Debtors operations | BUC106 | 0.70 |
| 06/16/14 | David B. Kurzweil | Preparation for and attend committee meeting | BUC114 | 1.80 |
| 06/16/14 | David B. Kurzweil | Review of pleadings and case status | BUC106 | 0.40 |
| 06/16/14 | David B. Kurzweil | Review of issues for use of cash collateral and negotiations regarding same | BUC112 | 1.20 |
| 06/16/14 | David B. Kurzweil | Review and comment on Global Hunter issue | BUC111 | 0.50 |
| 06/16/14 | David B. Kurzweil | Preparation for meeting with AIX | BUC106 | 1.10 |
| 06/16/14 | David B. Kurzweil | Conference(s) with Alvarez | BUC101 | 0.80 |
| 06/16/14 | Sue R. Lollis | Research Alaska statute 34.35 and Title 34 | BUC113 | 0.10 |
| 06/16/14 | Sue R. Lollis | Research and obtain cases | BUC113 | 0.20 |
| 06/17/14 | Sandy Bratton | Review of financing documentation received from Porter & Hedges regarding AIX financing | BUC112 | 0.70 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3700233                                                                                    Page 9
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 06/17/14 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | BUC106 | 2.10 |
| 06/17/14 | Sandy Bratton | Work on contact listing for Committee representatives and professionals | BUC106 | 1.50 |
| 06/17/14 | David Eastlake | Prepare for and attend in-person meeting with GT team and AIX Energy and its professionals | BUC101 | 2.30 |
| 06/17/14 | David Eastlake | Analyze cash collateral issues | BUC112 | 1.40 |
| 06/17/14 | David Eastlake | Analyze contact rejection issues | BUC102 | 0.50 |
| 06/17/14 | David Eastlake | Attend hearing on cash collateral and Global Hunter retention | | 1.50 |
| 06/17/14 | David Eastlake | Office conference with S. Heyen and D. Kurzweil regarding retention issues | BUC110 | 0.50 |
| 06/17/14 | David Eastlake | Review and comment on AIX's revised second interim cash collateral order | BUC112 | 0.50 |
| 06/17/14 | David Eastlake | Review correspondence from D. Kurzweil and J. Wolfshohl regarding AIX's revised second interim cash collateral order | BUC112 | 0.20 |
| 06/17/14 | David Eastlake | Revise second interim cash collateral order | BUC112 | 0.90 |
| 06/17/14 | David Eastlake | Review proposed agreed order in connection with contact rejection issues | BUC102 | 0.20 |
| 06/17/14 | David Eastlake | Review correspondence from W. Greendyke regarding contact rejection issues | BUC102 | 0.20 |
| 06/17/14 | David Eastlake | Pre- and post-hearing meetings with Debtors' counsel, AIX's counsel, Global Hunter and Spartan's counsel | BUC106 | 0.60 |
| 06/17/14 | David Eastlake | Correspondence with D. Kurzweil and L. Hart regarding retention issues | BUC110 | 0.20 |
| 06/17/14 | Lee B. Hart | Work on GT retention application | BUC110 | 0.40 |
| 06/17/14 | Shari L. Heyen | Conferences with Spartan's counsel regarding Spartan contract | BUC102 | 0.30 |
| 06/17/14 | Shari L. Heyen | Work with Alvarez regarding Spartan contract | BUC102 | 0.30 |
| 06/17/14 | Shari L. Heyen | Analysis of proposed engagement | BUC110 | 0.50 |
| 06/17/14 | Shari L. Heyen | Conferences with AIX's counsel regarding cash collateral order and negotiate second interim order prior to hearing | BUC112 | 1.50 |
| 06/17/14 | Shari L. Heyen | Prepare for and attend meeting with AIX Energy's representatives and its counsel | BUC106 | 3.10 |
| 06/17/14 | Shari L. Heyen | Attend cash collateral hearing and pending matters | BUC112 | 1.60 |
| 06/17/14 | Shari L. Heyen | Conferences with Debtors' team and Global Hunter regarding asset sale | BUC106 | 0.60 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3700233                                                    Page 10
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 06/17/14 | Shari L. Heyen | Conferences with B. Greendyke regarding Spartan contract | BUC102 | 0.30 |
| 06/17/14 | Gail L. Jamrok | Prepare hearing notebook for 6/17 hearings | BUC106 | 1.90 |
| 06/17/14 | David B. Kurzweil | Preparation for and attend meeting with AIX | BUC106 | 3.10 |
| 06/17/14 | David B. Kurzweil | Review of issues and conference with counsel regarding cash collateral and order | BUC112 | 1.50 |
| 06/17/14 | David B. Kurzweil | Attend hearing on cash collateral order | BUC112 | 1.60 |
| 06/17/14 | David B. Kurzweil | Conference with Debtor and Global Hunter regarding retention and analysis of Global Hunter retention | BUC111 | 1.10 |
| 06/17/14 | David B. Kurzweil | Conference(s) with Alvarez | BUC101 | 0.40 |
| 06/17/14 | David B. Kurzweil | Travel back to Atlanta (billed at half-time 2.5) | BUC115 | 2.50 |
| 06/17/14 | Davis B. Poe | Review financial information, outstanding debt, and corporate profitability | BUC101 | 1.40 |
| 06/17/14 | Davis B. Poe | Consult with S. Heyen regarding assets located in Cook Inlet, Alaska | BUC101 | 0.40 |
| 06/18/14 | Sandy Bratton | Work on Retention Application and Schedules required for same | BUC110 | 1.60 |
| 06/18/14 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | BUC106 | 0.90 |
| 06/18/14 | David Eastlake | Revise asset sale list | BUC106 | 0.40 |
| 06/18/14 | David Eastlake | Correspondence with J. Boland regarding asset sale list | BUC106 | 0.20 |
| 06/18/14 | David Eastlake | Analyze contract rejection issues | BUC102 | 0.40 |
| 06/18/14 | David Eastlake | Draft and revise detailed correspondence regarding yesterday's hearing and certain pending matters | BUC106 | 1.60 |
| 06/18/14 | David Eastlake | Analyze retention issues | BUC110 | 0.90 |
| 06/18/14 | David Eastlake | Analyze sale issues | BUC106 | 1.10 |
| 06/18/14 | David Eastlake | Draft subpoena and document request for issuance to AIX Energy | BUC113 | 4.20 |
| 06/18/14 | David Eastlake | Review draft bid procedures | BUC106 | 0.50 |
| 06/18/14 | Lee B. Hart | Work on GT retention application | BUC110 | 1.70 |
| 06/18/14 | Lee B. Hart | Telephone conference with Global Hunter | BUC111 | 0.50 |
| 06/18/14 | Shari L. Heyen | Work with Committee regarding asset sale and open items | BUC114 | 1.60 |
| 06/18/14 | Shari L. Heyen | Work with Debtor's team regarding asset sale | BUC106 | 0.60 |
| 06/18/14 | Shari L. Heyen | Work with Debtors' team and D. McFaul regarding Spartan rejection | BUC102 | 0.40 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.: | 3700233 | | | | Page 11 |
| Re: | Case Representation | | | | |
| Matter No.: | 153142.010000 | | | | |

| | | | | |
|---|---|---|---|---|
| 06/18/14 | Shari L. Heyen | Email to Committee regarding Court update, Spartan rejection, Global Hunter and cash collateral order | BUC106 | 0.50 |
| 06/18/14 | Shari L. Heyen | Email to Committee regarding asset sale and Spartan rejection | BUC106 | 0.70 |
| 06/18/14 | David B. Kurzweil | Review of emails regarding asset sale issues | BUC106 | 0.30 |
| 06/18/14 | David B. Kurzweil | Review and comment on asset sale issues | BUC106 | 0.50 |
| 06/18/14 | David B. Kurzweil | Preparation for and participate in conference call regarding asset sale issue | BUC106 | 1.10 |
| 06/18/14 | David B. Kurzweil | Review and comment on discovery and strategy issues | BUC113 | 0.80 |
| 06/18/14 | David B. Kurzweil | Review of financing documents | BUC112 | 2.30 |
| 06/19/14 | Sandy Bratton | Review of financing documentation received from Porter & Hedges regarding AIX financing | BUC112 | 1.20 |
| 06/19/14 | Sandy Bratton | Work on Retention Application and Schedules required for same | BUC110 | 1.20 |
| 06/19/14 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | BUC106 | 0.90 |
| 06/19/14 | Sandy Bratton | Research regarding service parties and address for Meridian Capital | BUC113 | 1.20 |
| 06/19/14 | David Eastlake | Prepare subpoena for document requests | BUC113 | 0.60 |
| 06/19/14 | David Eastlake | Analyze bid procedures issues | BUC106 | 0.50 |
| 06/19/14 | David Eastlake | Telephone conference with S. Heyen and J. Walker regarding Global Hunter's retention application | BUC111 | 0.30 |
| 06/19/14 | David Eastlake | Attend to service issues regarding subpoenas | BUC113 | 1.00 |
| 06/19/14 | David Eastlake | Telephone conference with J. Wolfshohl regarding document requests/subpoena | BUC113 | 0.20 |
| 06/19/14 | David Eastlake | Analyze asset sale issues | BUC106 | 0.50 |
| 06/19/14 | David Eastlake | Revise all requests for production | BUC113 | 1.90 |
| 06/19/14 | David Eastlake | Revise discovery requests | BUC113 | 0.90 |
| 06/19/14 | David Eastlake | Draft discovery requests to serve on Meridian | BUC113 | 1.40 |
| 06/19/14 | David Eastlake | Review and analysis regarding Global Hunter's retention application | BUC111 | 0.20 |
| 06/19/14 | Lee B. Hart | Work on Greenberg Traurig retention application | BUC110 | 1.00 |
| 06/19/14 | Lee B. Hart | Work on subpoenas to AIX, Fred Tasca, and Meridian Entities | BUC113 | 1.00 |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3700233 | Page 12 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

| | | | | |
|---|---|---|---|---|
| 06/19/14 | Lee B. Hart | Research regarding credit bid | BUC106 | 1.00 |
| 06/19/14 | Lee B. Hart | Analyze global hunter fee structure and prepare analysis of same | BUC111 | 1.10 |
| 06/19/14 | Shari L. Heyen | Telephone conference with B. Greendyke regarding Spartan rejection and Global Hunter retention | BUC102 | 0.20 |
| 06/19/14 | Shari L. Heyen | Emails regarding Spartan contract | BUC102 | 0.20 |
| 06/19/14 | Shari L. Heyen | Email to Committee regarding Spartan contract and Global Hunter engagement | BUC102 | 0.20 |
| 06/19/14 | Shari L. Heyen | Conference with K. Green regarding Spartan rejection | BUC102 | 0.20 |
| 06/19/14 | Shari L. Heyen | Telephone conference with A. Torgove and J. Horowitz regarding business operations, business plan and bankruptcy schedules | BUC105 | 0.20 |
| 06/19/14 | Shari L. Heyen | Analysis of information requested for AIX document request | BUC113 | 1.70 |
| 06/19/14 | Shari L. Heyen | Telephone conference with J. Walker regarding Spartan rejection and Global Hunter retention | BUC102 | 0.20 |
| 06/19/14 | Shari L. Heyen | Review ECF filings | BUC106 | 0.10 |
| 06/19/14 | Shari L. Heyen | Telephone conference with T. Wood regarding cash collateral | BUC112 | 0.20 |
| 06/19/14 | Shari L. Heyen | Telephone conference and correspondence with T. Wood regarding AIX documents | BUC112 | 0.40 |
| 06/19/14 | Shari L. Heyen | Telephone conference with B. Greendyke regarding asset sale | BUC106 | 0.10 |
| 06/19/14 | Shari L. Heyen | Work with Committee regarding Spartan contract and Global Hunter engagement | BUC114 | 0.20 |
| 06/19/14 | Shari L. Heyen | Two telephone conferences with D. McFall regarding Spartan rejection | BUC102 | 0.30 |
| 06/19/14 | Shari L. Heyen | Revise asset list and forward to B. Greendyke | BUC101 | 0.20 |
| 06/19/14 | Gail L. Jamrok | Research on-line Secretary of State databases for information on Meridian entities | BUC113 | 2.10 |
| 06/19/14 | David B. Kurzweil | Review of bid procedures and issues regarding same | BUC106 | 0.50 |
| 06/19/14 | David B. Kurzweil | Review and comment on discovery and strategy | BUC113 | 1.70 |
| 06/19/14 | David B. Kurzweil | Review and comment on Global Hunter issues | BUC111 | 0.30 |
| 06/20/14 | David Eastlake | Review and revise subpoenas and requests for production | BUC113 | 0.80 |
| 06/20/14 | David Eastlake | Attention to bid procedures issues | BUC106 | 1.10 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:     3700233                                                                      Page 13
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 06/20/14 | David Eastlake | Update case calendar | BUC106 | 0.10 |
| 06/20/14 | David Eastlake | Correspondence with R. Manns regarding bid procedures issues | BUC106 | 0.10 |
| 06/20/14 | David Eastlake | Review and comment extensively on bid procedures | BUC106 | 2.00 |
| 06/20/14 | David Eastlake | Review bid procedures motion | BUC106 | 0.40 |
| 06/20/14 | David Eastlake | Correspondence with W. Greendyke regarding bid procedures | BUC106 | 0.20 |
| 06/20/14 | David Eastlake | Draft acknowledgment of service of subpoenas and requests for production | BUC113 | 0.30 |
| 06/20/14 | David Eastlake | Attend to service of subpoenas and requests for production and issues related thereto | BUC113 | 1.70 |
| 06/20/14 | David Eastlake | Conference with S. Heyen regarding subpoenas | BUC113 | 0.40 |
| 06/20/14 | David Eastlake | Revise subpoenas and RFP for S. Heyen's comments | BUC113 | 1.20 |
| 06/20/14 | David Eastlake | Correspondence and telephone conference with J. Wolfshohl regarding subpoena | BUC113 | 0.20 |
| 06/20/14 | Lee B. Hart | Research case law regarding credit bid and equitable subordination | BUC106 | 1.30 |
| 06/20/14 | Lee B. Hart | Analyze bid procedures motion | BUC106 | 1.30 |
| 06/20/14 | Lee B. Hart | Work on subpoenas and requests for production | BUC113 | 1.40 |
| 06/20/14 | Shari L. Heyen | Analysis of document requests and revise same | BUC113 | 2.20 |
| 06/20/14 | Shari L. Heyen | Two telephone conferences with G. Barton regarding assets to be sold | BUC106 | 0.60 |
| 06/20/14 | Shari L. Heyen | Telephone conference with J. Walker regarding pending litigation | BUC113 | 0.20 |
| 06/20/14 | Shari L. Heyen | Telephone conference with B. Greendyke regarding asset list and open items | BUC101 | 0.40 |
| 06/20/14 | Shari L. Heyen | Review of rejection motion regarding Spartan contract | BUC102 | 0.20 |
| 06/20/14 | Shari L. Heyen | Review ECF notices | BUC106 | 0.30 |
| 06/20/14 | Shari L. Heyen | Review bid procedures regarding asset sale | BUC106 | 0.30 |
| 06/20/14 | Shari L. Heyen | Analysis regarding assets to be sold | BUC106 | 0.50 |
| 06/20/14 | Gail L. Jamrok | Conduct research on Meridian Capital enties and discuss aspects of service on foreign entity with D. Eastlake | BUC113 | 2.70 |
| 06/20/14 | Gail L. Jamrok | Finalize subpoenas to AIX individuals and coordinate service of same | BUC113 | 1.80 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:    3700233                                       Page 14
Re:              Case Representation
Matter No.:    153142.010000

| Date | Timekeeper | Description | Task | Hours |
|---|---|---|---|---|
| 06/20/14 | Michael G. Moore | Research utilizing Accurint, D&B Family Tree, and Avention to obtain corporate information relating to Meridian Capital International Fund and Meridian Capital CIS Fund | BUC113 | 0.10 |
| 06/22/14 | David Eastlake | Initial review of schedules and SOFA | BUC106 | 2.10 |
| 06/22/14 | David Eastlake | Review docket | BUC106 | 0.20 |
| 06/22/14 | David Eastlake | Review Debtors' critical vendor motion | BUC106 | 0.40 |
| 06/22/14 | David Eastlake | Revise proposed order granting Global Hunter's retention, including exhibit thereto | BUC111 | 0.40 |
| 06/22/14 | David Eastlake | Update case calendar | BUC106 | 0.30 |
| 06/22/14 | David Eastlake | Review correspondence from W. Greendyke regarding proposed order granting Global Hunter's retention | BUC111 | 0.10 |
| 06/23/14 | David Eastlake | Correspondence with L. Hart regarding bid procedures issues | BUC106 | 0.30 |
| 06/23/14 | David Eastlake | Attention to open issues and action items | BUC106 | 0.50 |
| 06/23/14 | David Eastlake | Attention to service of subpoenas | BUC113 | 1.40 |
| 06/23/14 | David Eastlake | Telephone conference with L. Hart regarding claim issues | BUC107 | 0.20 |
| 06/23/14 | David Eastlake | Review federal rules and United States Code in connection with service of subpoenas | BUC113 | 0.40 |
| 06/23/14 | Lee B. Hart | Analyze loan documents sent by AIX | BUC112 | 1.60 |
| 06/23/14 | Lee B. Hart | Research issues relating to Lender | BUC113 | 1.50 |
| 06/23/14 | Lee B. Hart | Research ACES credit issues | BUC113 | 1.50 |
| 06/23/14 | Shari L. Heyen | Telephone conference with G. Barton regarding asset sale and open items | BUC106 | 0.20 |
| 06/23/14 | Shari L. Heyen | Telephone conference with J. Boland regarding asset sale and open items | BUC106 | 0.20 |
| 06/23/14 | Shari L. Heyen | Emails regarding pending litigation | BUC113 | 0.20 |
| 06/23/14 | Gail L. Jamrok | Research to locate alternative service addresses for individuals and review same | BUC113 | 2.20 |
| 06/23/14 | Gail L. Jamrok | Work on discovery issues | BUC113 | 1.30 |
| 06/23/14 | Gail L. Jamrok | Multiple follow-up conferences with AJ Simmons regarding service on AIX | BUC113 | 0.80 |
| 06/23/14 | David B. Kurzweil | Review and analysis regarding discovery status and additional discovery | BUC113 | 1.30 |
| 06/24/14 | Sandy Bratton | Review and analysis of pleadings, notices and orders, and update pleading records | BUC106 | 1.10 |
| 06/24/14 | David Eastlake | Review and revise subpoena and document requests to Debtors | BUC113 | 1.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3700233                                                                Page 15
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 06/24/14 | David Eastlake | Telephone conference and correspondence with L. Hart regarding subpoena and document requests to Debtors | BUC113 | 0.30 |
| 06/24/14 | David Eastlake | Telephone conference with J. Boland regarding document requests to Debtors | BUC113 | 0.10 |
| 06/24/14 | David Eastlake | Correspondence with J. Boland regarding subpoena | BUC113 | 0.10 |
| 06/24/14 | Lee B. Hart | Work on lien perfection audit of secured lender and prior secured lenders | BUC112 | 1.80 |
| 06/24/14 | Lee B. Hart | Research issues for objection to bid procedures | BUC106 | 1.70 |
| 06/24/14 | Lee B. Hart | Work on subpoena upon debtors | BUC113 | 1.80 |
| 06/24/14 | Shari L. Heyen | Telephone conference with B. Greendyke and J. Walker regarding Houston litigation | BUC113 | 0.20 |
| 06/24/14 | Shari L. Heyen | Telephone conference with B. Greendyke regarding asset sale | BUC106 | 0.10 |
| 06/24/14 | Shari L. Heyen | Revise document requests to Debtors | BUC113 | 1.30 |
| 06/24/14 | Shari L. Heyen | Emails to T. Wood and A. Powers regarding AIX documents | BUC113 | 0.10 |
| 06/24/14 | Shari L. Heyen | Review docket sheet regarding litigation | BUC113 | 0.10 |
| 06/24/14 | Gail L. Jamrok | Review and analysis regarding information to assist with service of subpoenas and requests for production | BUC113 | 2.40 |
| 06/24/14 | Gail L. Jamrok | Discuss additional discovery actions with D. Eastlake | BUC113 | 0.30 |
| 06/24/14 | David B. Kurzweil | Review and comment on document request | BUC113 | 1.00 |
| 06/24/14 | David B. Kurzweil | Review of financing documents | BUC112 | 3.50 |
| 06/24/14 | David B. Kurzweil | Review and analyze case law and strategy | BUC106 | 1.50 |
| 06/25/14 | David Eastlake | Review and respond to correspondence from J. Boland regarding subpoena | BUC113 | 0.10 |
| 06/25/14 | David Eastlake | Correspondence with J. Boland regarding next hearing | BUC106 | 0.10 |
| 06/25/14 | David Eastlake | Correspondence with L. Hart regarding retention application | BUC110 | 0.20 |
| 06/25/14 | David Eastlake | Correspondence with S. Heyen and G. Jamrok regarding hearings | BUC106 | 0.20 |
| 06/25/14 | Lee B. Hart | Analyze schedules and statements of financial affairs in connection with lien audit and bid procedures objection | BUC106 | 1.10 |
| 06/25/14 | Shari L. Heyen | Revise asset list | BUC101 | 0.30 |
| 06/25/14 | Shari L. Heyen | Conference with Alvarez regarding sale | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:   3700233                                                    Page 16

Re:              Case Representation

Matter No.:    153142.010000

| Date | Timekeeper | Description | Code | Hours |
|---|---|---|---|---|
| 06/25/14 | Shari L. Heyen | Work on document requests and edit same | BUC113 | 2.10 |
| 06/25/14 | Shari L. Heyen | Conference with Alvarez regarding open items | BUC101 | 0.50 |
| 06/25/14 | Shari L. Heyen | Work with debtors' team regarding asset sale | BUC106 | 0.70 |
| 06/25/14 | Shari L. Heyen | Review information regarding ACES receivable | BUC113 | 0.60 |
| 06/25/14 | Pamela Horowitz | Consult with S. Heyen regarding secured lender perfection of security interests | BUC112 | 0.20 |
| 06/25/14 | Pamela Horowitz | Review and analyze secured lender perfection of security interests | BUC112 | 0.30 |
| 06/25/14 | Gail L. Jamrok | Draft follow-up email to S. Heyen regarding complex chapter 11 guidelines for notice on emergency matters and check Judge Jones calendar for setting on insurance motion | BUC105 | 0.10 |
| 06/25/14 | Gail L. Jamrok | Draft email to update team regarding service | BUC113 | 0.20 |
| 06/25/14 | Gail L. Jamrok | Review complex chapter 11 guidelines for notice on emergency matters and check Judge Jones calendar for setting on insurance motion | BUC105 | 0.40 |
| 06/25/14 | Gail L. Jamrok | Several telephone conferences with A.J. Simmons regarding service | BUC113 | 0.70 |
| 06/25/14 | David B. Kurzweil | Review and analyze financing documents | BUC112 | 1.90 |
| 06/25/14 | David B. Kurzweil | Review and analyze issues regarding lender | BUC112 | 0.80 |
| 06/25/14 | David B. Kurzweil | Review and comment on discovery and further handling | BUC113 | 1.10 |
| 06/26/14 | David Eastlake | Update case calendar and review docket in connection with same | BUC106 | 0.30 |
| 06/26/14 | David Eastlake | Telephone conference with L. Hart regarding deposition notices and subpoenas and service thereof | BUC113 | 0.20 |
| 06/26/14 | David Eastlake | Review comments to bylaws | BUC106 | 0.30 |
| 06/26/14 | David Eastlake | Review and analyze debtor's insurance motion | BUC105 | 0.80 |
| 06/26/14 | David Eastlake | Review and revise Global Hunter retention order | BUC111 | 1.30 |
| 06/26/14 | David Eastlake | Revise subpoenas to Meridian | BUC113 | 0.90 |
| 06/26/14 | David Eastlake | Review and respond to correspondence regarding detail for insurance motion | BUC105 | 0.20 |
| 06/26/14 | David Eastlake | Review correspondence regarding bid procedures hearing | BUC106 | 0.10 |

DVK:SC

Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3700233 | | | Page  17 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 06/26/14 | David Eastlake | Correspondence with L. Hart regarding GT retention order | BUC110 | 0.10 |
| 06/26/14 | David Eastlake | Telephone conference with J. Boland regarding debtor's insurance motion | BUC105 | 0.30 |
| 06/26/14 | David Eastlake | Correspondence with S. Heyen and D. Kurzweil regarding debtor's insurance motion | BUC105 | 0.20 |
| 06/26/14 | David Eastlake | Summarize insurance motion and provide recommendations | BUC105 | 0.40 |
| 06/26/14 | David Eastlake | Correspondence and telephone conference with D. Kurzweil and S. Heyen regarding Global Hunter retention order | BUC111 | 0.70 |
| 06/26/14 | David Eastlake | Correspondence with J. Boland regarding Global Hunter retention order | BUC111 | 0.10 |
| 06/26/14 | David Eastlake | Correspondence with S. Heyen, D. Kurzweil and L. Hart regarding bid procedures hearing | BUC106 | 0.10 |
| 06/26/14 | David Eastlake | Correspondence with J. Boland regarding document requests | BUC113 | 0.10 |
| 06/26/14 | David Eastlake | Attend to subpoena service issues | BUC113 | 0.80 |
| 06/26/14 | Lee B. Hart | Work on subpoenas for deposition | BUC113 | 0.90 |
| 06/26/14 | Lee B. Hart | Research issues relating to bid procedures objection | BUC106 | 0.70 |
| 06/26/14 | Lee B. Hart | Review and analysis of loan documents | | 0.60 |
| 06/26/14 | Shari L. Heyen | Conference with G. Barton and D. Kurzweil regarding asset sale | BUC106 | 0.40 |
| 06/26/14 | Shari L. Heyen | Telephone conference with AIX's counsel, A. Power, regarding discovery and deposition schedule | BUC113 | 0.40 |
| 06/26/14 | Shari L. Heyen | Telephone conference with J. Walker regarding update | BUC113 | 0.40 |
| 06/26/14 | Shari L. Heyen | Follow up regarding outstanding discovery | BUC113 | 1.20 |
| 06/26/14 | Shari L. Heyen | Conference with B. Greendyke and D. Kurzweil regarding asset sale | BUC106 | 0.20 |
| 06/26/14 | Shari L. Heyen | Provide final comments regarding asset list | BUC101 | 0.80 |
| 06/26/14 | Shari L. Heyen | Email to A. Power regarding outstanding discovery | BUC113 | 0.20 |
| 06/26/14 | Gail L. Jamrok | Attention to details for service of subpoenas to Meridian entities | BUC113 | 0.60 |
| 06/26/14 | Gail L. Jamrok | Confer with S. Heyen and D. Eastlake regarding service of subpoenas to R. Bates, C. King and F. Tresca | BUC113 | 0.40 |
| 06/26/14 | Gail L. Jamrok | Assist with finalization of subpoenas to Meridian entities | BUC113 | 0.80 |

DVK:SC

Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3700233 | | | Page 18 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 06/26/14 | Gail L. Jamrok | Several follow-up telephone conference with A.J. Simmons regarding service of subpoenas to R. Bates, C. King and F. Tresca | BUC113 | 0.80 |
| 06/26/14 | Gail L. Jamrok | Review recent filings, including Debtors' Master Service List in preparation for filing and serving retention applications | BUC110 | 0.80 |
| 06/26/14 | Gail L. Jamrok | Discuss arrangements for possible upcoming depostions  and document productions | BUC113 | 1.00 |
| 06/26/14 | David B. Kurzweil | Review and analyze research regarding Lender | BUC106 | 1.80 |
| 06/26/14 | David B. Kurzweil | Review and comment on discovery and case strategy | BUC113 | 2.10 |
| 06/26/14 | David B. Kurzweil | Review of documents regarding transaction and corporate issues | BUC105 | 1.20 |
| 06/26/14 | David B. Kurzweil | Review and comment on Global Hunter order and retention issues | BUC111 | 0.70 |
| 06/26/14 | David B. Kurzweil | Conference(s) with Alvarez | BUC101 | 0.40 |
| 06/26/14 | Kyle Woods | Review general legal authorities concerning equitable subordination and related issues | BUC113 | 1.40 |
| 06/26/14 | Kyle Woods | Overview of relevant facts and loan documents in preparation for upcoming depositions | BUC113 | 2.10 |
| 06/27/14 | Sandy Bratton | Work on preparation of deposition subpoenas for AIX Energy, Fred Tresca, Clayton King and Randy Bates | BUC113 | 1.40 |
| 06/27/14 | David Eastlake | Attention to preparation and service of deposition notices and subpoenas | BUC113 | 2.30 |
| 06/27/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 06/27/14 | David Eastlake | Review and comment on GT's proposed retention order | BUC110 | 0.40 |
| 06/27/14 | David Eastlake | Initial review of Debtors' plan filed with court | BUC116 | 0.60 |
| 06/27/14 | David Eastlake | Review revised Global Hunter retention order | BUC111 | 0.10 |
| 06/27/14 | David Eastlake | Review revised Exhibit A to insurance motion, as filed with court | BUC105 | 0.20 |
| 06/27/14 | David Eastlake | Telephone conferences with L. Hart regarding preparation and service of deposition notices and subpoenas | BUC113 | 0.30 |
| 06/27/14 | David Eastlake | Telephone conference with A. Powers regarding service of subpoenas | BUC113 | 0.20 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:     3700233                                                                    Page  19
Re:             Case Representation
Matter No.:     153142.010000

| | | | | |
|---|---|---|---|---|
| 06/27/14 | David Eastlake | Review and research Hague Convention and federal rules in connection with service of subpoenas on Meridian | BUC113 | 1.00 |
| 06/27/14 | David Eastlake | Correspondence with A. Powers regarding subpoenas | BUC113 | 0.30 |
| 06/27/14 | David Eastlake | Initial review of disclosure statement filed with court | BUC116 | 0.80 |
| 06/27/14 | David Eastlake | Correspondence with L. Hart regarding GT's proposed retention order | BUC110 | 0.10 |
| 06/27/14 | David Eastlake | Telephone conference and correspondence with S. Heyen and D. Kurzweil regarding revised Global Hunter retention order | BUC111 | 0.30 |
| 06/27/14 | David Eastlake | Correspondence with J. Boland regarding revised Global Hunter retention order | BUC111 | 0.20 |
| 06/27/14 | Lee B. Hart | Work on subpoenas for deposition and topics for deposition of AIX corporate representative | BUC113 | 0.80 |
| 06/27/14 | Lee B. Hart | Work on international service issues | BUC113 | 0.80 |
| 06/27/14 | Lee B. Hart | Work on retention application | BUC110 | 0.80 |
| 06/27/14 | Lee B. Hart | Prepare proposed retention order | BUC110 | 0.80 |
| 06/27/14 | Lee B. Hart | Work on revised Committee bylaws | BUC106 | 0.90 |
| 06/27/14 | Shari L. Heyen | Coordinate depositions, document production and discovery | BUC113 | 0.70 |
| 06/27/14 | Shari L. Heyen | Finalize Global Hunter retention order | | 0.50 |
| 06/27/14 | Gail L. Jamrok | Coordinate service of Meridian Capital subpoenas and follow-up discussions with team members | BUC113 | 1.00 |
| 06/27/14 | Gail L. Jamrok | Download and review plan, disclosure statement and related filings for distribution to Committee | BUC116 | 2.30 |
| 06/27/14 | Gail L. Jamrok | Review subpoenas to AIX Energy and draft Notice of Depositions | BUC113 | 0.40 |
| 06/27/14 | David B. Kurzweil | Conference and correspondence with several partners regarding hearing | BUC106 | 0.90 |
| 06/27/14 | David B. Kurzweil | Conference with committee members | BUC114 | 0.40 |
| 06/27/14 | David B. Kurzweil | Work on discovery | BUC113 | 0.90 |
| 06/27/14 | David B. Kurzweil | Review and analysis of documents | BUC106 | 1.00 |
| 06/27/14 | Kyle Woods | Review and analyze caselaw and statutes concerning potential litigation | BUC113 | 2.40 |
| 06/27/14 | Kyle Woods | Review, analyze and comment on draft notices of deposition of secured lender | BUC113 | 0.70 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3700233                                                                 Page  20
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 06/27/14 | Kyle Woods | Analyze caselaw concerning potential litigation | BUC113 | 0.60 |
| 06/27/14 | Kyle Woods | Review authorities concerning potential litigation | BUC113 | 1.30 |
| 06/27/14 | Kyle Woods | Review and analyze caselaw and statutes concerning Lender and credit bid | BUC113 | 3.10 |
| 06/28/14 | David Eastlake | Review Debtors' disclosure statement motion and all attachments thereto | BUC116 | 0.90 |
| 06/28/14 | David Eastlake | Further review Debtors' plan | BUC116 | 1.40 |
| 06/28/14 | David Eastlake | Further review disclosure statement | BUC116 | 0.80 |
| 06/29/14 | Lee B. Hart | Research issues relating to service upon Meridian | BUC113 | 0.60 |
| 06/29/14 | Lee B. Hart | Work on discovery chart and committee bylaws | BUC113 | 0.30 |
| 06/29/14 | Shari L. Heyen | Revise committee minutes | BUC106 | 0.20 |
| 06/29/14 | Shari L. Heyen | Follow-up regarding document production | BUC113 | 0.20 |
| 06/29/14 | Shari L. Heyen | Follow-up regarding service on Meridian | BUC113 | 0.20 |
| 06/30/14 | Sandy Bratton | Review AIX loan documents and prepare summary | BUC112 | 2.10 |
| 06/30/14 | David Eastlake | Correspondence with L. Hart and G. Jamrok regarding next week's depositions | BUC113 | 0.30 |
| 06/30/14 | David Eastlake | Telephone conference with R. Manns regarding debtors' document production | BUC113 | 0.10 |
| 06/30/14 | David Eastlake | Follow-up with R. Manns regarding debtors' document production | BUC113 | 0.10 |
| 06/30/14 | David Eastlake | Correspondence with Rick Newman regarding Alvarez & Marsal presentation | BUC101 | 0.20 |
| 06/30/14 | David Eastlake | Review bid procedures motion in connection with Alvarez & Marsal presentation | BUC106 | 0.10 |
| 06/30/14 | David Eastlake | Attention to discovery service issues | BUC113 | 0.90 |
| 06/30/14 | David Eastlake | Telephone conference with L. Hart regarding discovery service issues | BUC113 | 0.40 |
| 06/30/14 | David Eastlake | Telephone conference and correspondence with S. Heyen regarding insurance motion | BUC105 | 0.30 |
| 06/30/14 | David Eastlake | Telephone conference and correspondence with L. Hart regarding revised bylaws | BUC106 | 0.40 |
| 06/30/14 | David Eastlake | Review further revised bylaws for committee members' comments | BUC106 | 0.20 |
| 06/30/14 | David Eastlake | Attention to committee governance issues | BUC106 | 0.40 |
| 06/30/14 | David Eastlake | Review Alvarez & Marsal presentation | BUC101 | 0.20 |
| 06/30/14 | David Eastlake | Review revised bylaws | BUC106 | 0.20 |
| 06/30/14 | David Eastlake | Review insurance motion | BUC105 | 0.20 |
| 06/30/14 | David Eastlake | Attend telephonic committee meeting | BUC114 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:   3700233                                                 Page 21
Re:            Case Representation
Matter No.:    153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 06/30/14 | David Eastlake | Attention to pending motions | BUC106 | 0.40 |
| 06/30/14 | David Eastlake | Review and respond to correspondence from L. Hart regarding status of discovery requests and international service company | BUC113 | 0.20 |
| 06/30/14 | David Eastlake | Telephone conference and correspondence with G. Jamrok regarding debtors' document production and next steps | BUC113 | 0.30 |
| 06/30/14 | David Eastlake | Attention to logistics and set up for next week's depositions | BUC113 | 0.50 |
| 06/30/14 | Lee B. Hart | Telephone conference with Committee regarding status and strategy | BUC114 | 0.80 |
| 06/30/14 | Lee B. Hart | Research international service on Meridian and telephone conference with international process servers regarding same | BUC113 | 3.00 |
| 06/30/14 | Lee B. Hart | Work on objection to bid procedures motion | BUC106 | 1.60 |
| 06/30/14 | Shari L. Heyen | Prepare for committee update and presentation for June 30, 2014 meeting | BUC106 | 1.20 |
| 06/30/14 | Shari L. Heyen | Revise corporate governance documents | BUC108 | 0.30 |
| 06/30/14 | Shari L. Heyen | Telephone conference with G. Barton regarding plan and disclosure statement | BUC116 | 0.30 |
| 06/30/14 | Shari L. Heyen | Attend committee meeting | BUC114 | 1.00 |
| 06/30/14 | Shari L. Heyen | Review documents received from debtors regarding pre-petition transactions | BUC113 | 1.20 |
| 06/30/14 | Shari L. Heyen | Telephone conference with R. Paddock regarding CIRI litigation | BUC113 | 0.50 |
| 06/30/14 | Shari L. Heyen | Review Bankruptcy schedules prior to 341 meeting | BUC106 | 1.00 |
| 06/30/14 | Shari L. Heyen | Work with Alvarez regarding June 30, 2014 meeting | BUC101 | 0.50 |
| 06/30/14 | Gail L. Jamrok | Review and organize documents produced by Debtors | BUC113 | 1.30 |
| 06/30/14 | Gail L. Jamrok | Prepare hearing notebook for hearing on 7/1 and 7/8 | BUC106 | 1.00 |
| 06/30/14 | Gail L. Jamrok | Attention to arrangements for depostions set for 7/7 and 7/8/14 | BUC113 | 1.10 |
| 06/30/14 | Gail L. Jamrok | Prepare for and attend Committtee meeting | BUC114 | 1.40 |
| 06/30/14 | Gail L. Jamrok | Review docket and judge's schedules for matters set for hearing on 7/1 and 7/8 | BUC106 | 0.60 |
| 06/30/14 | Gail L. Jamrok | Download and organize pleadings | BUC106 | 0.80 |
| 06/30/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC114 | 1.90 |
| 06/30/14 | David B. Kurzweil | Review of research for claim and cause of action and issues for credit bid | BUC106 | 1.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:  3700233                                                                      Page  22
Re:          Case Representation
Matter No.:  153142.010000

| 06/30/14 | David B. Kurzweil | Conference(s) with committee members | BUC114 | 0.70 |
|----------|-------------------|--------------------------------------|--------|------|
| 06/30/14 | David B. Kurzweil | Work on bylaws | BUC106 | 0.30 |
| 06/30/14 | David B. Kurzweil | Review minutes | BUC106 | 0.30 |
| 06/30/14 | David B. Kurzweil | Conference(s) with Alvarez | BUC101 | 0.40 |
| 06/30/14 | David B. Kurzweil | Review of documents and information regarding company operations and transactions | BUC105 | 2.50 |
| 06/30/14 | David B. Kurzweil | Review of financing documents | BUC101 | 1.10 |
| 06/30/14 | David B. Kurzweil | Review of schedule and statement | BUC106 | 0.70 |
| 06/30/14 | David B. Kurzweil | Review and work on discovery and several issues | BUC113 | 0.80 |
| 06/30/14 | Kyle Woods | Review, analyze and comment on document production in preparation for forthcoming depositions concerning objection to asset sale procedures, credit bidding by secured creditor and related issues | BUC113 | 1.70 |

Total Time:    381.20

DVK:SC
Tax ID:  13-3613083

Invoice No.:  3700233                                                    Page 23
Re:           Case Representation
Matter No.:   153142.010000

## Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|------|-------------|--------------|---|--------|
| 06/15/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-061514 DATE: 6/15/2014 - Conferencing Services Invoice Date 140612 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 4.11 |
| 06/19/14 | VENDOR: Ramirez, Yolanda INVOICE#: 0595926207011710 DATE: 7/1/2014 - Lunch; 06/19/14 - Meeting with AIX Energy; Merchant: CITY VIEW CATERING; Attendees: Yolanda Ramirez, client client, Opposing side Opposing side, Opposing side Opposing side, Shari L. Heyen, David Eastlake | E111 | $ | 229.38 |
| 06/19/14 | VENDOR: Ramirez, Yolanda INVOICE#: 0594022907011710 DATE: 7/1/2014 - Copy/Printing/Duplicating; 06/19/14 - Copies requested by Gail Jamrok; Merchant: TEXAS SECRETARY OF STA | E102 | $ | 1.03 |
| 06/20/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140630 DATE: 6/30/2014 - Business Search on Jun 20 2014 - Re: MERIDIAN CAPITAL, | E106 | $ | 0.35 |
| 06/20/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140630 DATE: 6/30/2014 - Business Search on Jun 20 2014 - Re: MERIDIAN CAPITAL INTERNATIONAL, | E106 | $ | 0.35 |
| 06/20/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140630 DATE: 6/30/2014 - Business Search on Jun 20 2014 - Re: MERIDIAN CAPITAL CIS FUND, | E106 | $ | 0.35 |
| 06/20/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140630 DATE: 6/30/2014 - Comprehensive Business Report on Jun 20 2014 - Re: S30423411308, | E106 | $ | 3.25 |
| 06/20/14 | Copy; 467 Page(s) by 016106 | E101 | $ | 70.05 |
| 06/20/14 | Westlaw Research by DYCKMAN,MICHAEL. | E106 | $ | 24.61 |
| 06/22/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-062214 DATE: 6/22/2014 - Conferencing Services Invoice Date 140616 User DVK Client Code 999951 Matter Code 000104 | E105 | $ | 19.68 |
| 06/23/14 | Lexis Charges: 06/23/14 LEXIS PUBLIC RECORDS Requested by JAMROK, GAIL  L Ref: 153142.010100 | E106 | $ | 0.02 |
| 06/23/14 | Lexis Charges: 06/23/14 LEXIS PUBLIC RECORDS Requested by JAMROK, GAIL  L Ref: 153142.010100 | E106 | $ | 16.24 |
| 06/23/14 | Lexis Charges: 06/23/14 PREMIUM NEWS SERVICE Requested by JAMROK, GAIL  L Ref: 153142.010100 | E106 | $ | 284.60 |
| 06/23/14 | WestlawNext Research by HART,LEE B. | E106 | $ | 69.20 |
| 06/25/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 26754 DATE: 6/25/2014 - Account No. 449 - Re:  Houston office Courier Service thru 06/25/14 - 06/20/14 - 255234 - Sender: GT - To:  Easy-Serve | E107 | $ | 12.95 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:    3700233                                                                                    Page  24
Re:             Case Representation
Matter No.:     153142.010000

| | | | | |
|---|---|---|---|---|
| 06/27/14 | Lexis Charges: 06/27/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 22.50 |
| 06/27/14 | Lexis Charges: 06/27/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 394.06 |
| 06/27/14 | Lexis Charges: 06/27/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 75.00 |
| 06/27/14 | Lexis Charges: 06/27/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 06/27/14 | Westlaw Research by WOODS,KYLE. | E106 | $ | 31.35 |
| 06/29/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-062914 DATE: 6/29/2014  -  Conferencing Services Invoice Date 140625 User HEY Client Code 153142 Matter Code 010000 | E105 | $ | 4.91 |

Total Expenses:    $        1,264.00

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.      3719534
File No.         153142.010000
Bill Date     :  August 18, 2014


Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064


Re: Case Representation


Legal Services through July 31, 2014:

|  |  |  |
|---|---|---|
|  | $ | 982,638.50 |
| Less Courtesy Discount: | $ | (98,263.85) |
| Total Fees: | $ | 884,374.65 |

Expenses:

| | | | |
|---|---|---|---|
| E101 - Photocopy Charges | 8,609.40 | | |
| E102 - Off-site Printing and Copying Charges | 5,104.72 | | |
| E105 - Conference Calls | 91.85 | | |
| E107 - UPS Charges | 372.49 | | |
| E109 - Parking Charges | 258.00 | | |
| E110 - Travel and Lodging Out of Town | 9,267.69 | | |
| E111 - Business Meals | 582.42 | | |
| E112 - Court Fees | 2.05 | | |
| E113 - Subpoenas | 1,241.96 | | |
| E115 - Deposition/Court Reporters | 297.95 | | |
| E123 - Service Company Charges | 2,418.29 | | |
| E124 - Other Charges | 1,394.31 | | |
| E106 - Information and Research | 4,799.75 | | |
| Total Expenses: | | $ | 34,440.88 |
| **Current Invoice**: | | **$** | **918,815.53** |
| Previous Balance (see attached statement): | | $ | 34,633.17 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com



Invoice No.  3719534
File No.    153142.010000

**Total Amount Due:**     **$**       **953,448.70**

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.    3719534
File No.        153142.010000

---

**FOR YOUR CONVENIENCE,**
**WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT**
**FOR FEES & COSTS ARE AS FOLLOWS:**

---

TO:                    WELLS FARGO BANK
ABA #:                 121000248
CREDIT TO:             GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:             2000014648663

PLEASE
REFERENCE:      **CLIENT NAME:**       **BUCCANEER ENERGY - THE**
                                       **UNSECURED CREDITO**
                **FILE NUMBER:**        **153142.010000**
                **INVOICE NUMBER:**     **3719534***
                **BILLING**
                **PROFESSIONAL:**       **David B. Kurzweil**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

---

**FOR CREDIT CARD PAYMENTS:**
**www.gtlawbilling.com**

---

DVK:SC
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.   3719534
File No.       153142.010000

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 07/23/14 | 3700233 | 34,633.17 | 0.00 | 0.00 | 34,633.17 |
| | Totals: | $ 34,633.17 | $ 0.00 | $ 0.00 | $ 34,633.17 |

DVK:SC
Tax ID:  13-3613083

| | | | |
|---|---|---|---|
| Invoice No.: | 3719534 | | Page 1 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

**Timekeeper Summary**

| **Shareholders:** | **Hours** | **Standard Rate** | **Amount** |
|---|---|---|---|
| Douglas C. Atnipp | 6.70 | 750.00 | 5,025.00 |
| Mark D. Bloom | 11.70 | 875.00 | 10,237.50 |
| Paul J. Brown | 3.30 | 585.00 | 1,930.50 |
| Shari L. Heyen | 142.10 | 725.00 | 103,022.50 |
| David B. Kurzweil | 225.60 | 795.00 | 179,352.00 |
| Annapoorni R. Sankaran | 52.20 | 590.00 | 30,798.00 |
| Thomas L. Woodman | 2.60 | 810.00 | 2,106.00 |
| **Shareholders Subtotal:** | **444.20** | | **332,471.50** |
| **Associates:** | | | |
| Gregory Cox | 34.90 | 400.00 | 13,960.00 |
| Chas Crawford | 33.50 | 395.00 | 13,232.50 |
| John R. Dodd | 109.80 | 450.00 | 49,410.00 |
| John J. Dyer | 90.40 | 425.00 | 38,420.00 |
| David Eastlake | 172.10 | 400.00 | 68,840.00 |
| Sean Gordon | 17.80 | 445.00 | 7,921.00 |
| Lee B. Hart | 227.70 | 375.00 | 85,387.50 |
| Pamela Horowitz | 4.60 | 470.00 | 2,162.00 |
| Martin Kedziora | 64.80 | 225.00 | 14,580.00 |
| Julia D. Riedel Emfinger | 40.20 | 340.00 | 13,668.00 |
| Rebecca Rosenthal | 22.80 | 350.00 | 7,980.00 |
| Devora Y. Snyder | 67.80 | 340.00 | 23,052.00 |
| **Associates Subtotal:** | **886.40** | | **338,613.00** |
| **Of Counsel:** | | | |
| Christi D. Quinn | 2.30 | 595.00 | 1,368.50 |
| George R. Warner | 2.60 | 975.00 | 2,535.00 |
| Kyle Woods | 321.50 | 575.00 | 184,862.50 |
| **Of Counsel Subtotal:** | **326.40** | | **188,766.00** |
| **Others:** | | | |
| Davis B. Poe | 34.60 | 345.00 | 11,937.00 |
| **Others Subtotal:** | **34.60** | | **11,937.00** |
| **Law Clerks:** | | | |
| Jonathan Strom | 23.70 | 100.00 | 2,370.00 |
| **Law Clerks Subtotal:** | **23.70** | | **2,370.00** |
| **Paralegals:** | | | |
| Sandy Bratton | 114.60 | 250.00 | 28,650.00 |
| Maribel Fontanez | 7.60 | 250.00 | 1,900.00 |
| Gail L. Jamrok | 168.40 | 265.00 | 44,626.00 |
| Fran Russell | 131.00 | 250.00 | 32,750.00 |
| **Paralegals Subtotal:** | **421.60** | | **107,926.00** |
| Manuel A. Almonte | 3.00 | 185.00 | 555.00 |
| **Law Clerks Subtotal:** | **26.70** | | **2,925.00** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:    3719534                                                Page  2

Re:            Case Representation

Matter No.:    153142.010000

**Total Fees**                      **2139.90**                      **982,638.50**

DVK:SC

Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3719534                                                                    Page 3
Re:              Case Representation
Matter No.:      153142.010000

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|------|-----------|-------------|------|-------|
| 07/01/14 | Sandy Bratton | Work on subpoenas for C. Barton, Porter Hedges, G. Wilson, A. Stein and P. O'Connor and exhibits related thereto | BUC113 | 2.60 |
| 07/01/14 | Sandy Bratton | Review of Buccaneer and AIX Energy loan documents and prepare summary of same | BUC112 | 1.40 |
| 07/01/14 | John J. Dyer | Review loan documents from AIX/Meridian transaction | BUC112 | 6.80 |
| 07/01/14 | David Eastlake | Review and respond to correspondence regarding GT retention application | BUC110 | 0.20 |
| 07/01/14 | David Eastlake | Review and analyze Debtors' motion to pay prepetition taxes | BUC106 | 0.90 |
| 07/01/14 | David Eastlake | Correspondence regarding subpoenas | BUC113 | 0.20 |
| 07/01/14 | David Eastlake | Update case calendar (.3); review docket in connection with same (.2) | BUC106 | 0.50 |
| 07/01/14 | David Eastlake | Review and analyze de minimus asset sale motion (.5); detailed correspondence regarding same (.3) | BUC106 | 0.80 |
| 07/01/14 | David Eastlake | Review Debtors' ordinary course professional motion (.5); review Debtors' interim compensation procedures motion (.4); detailed correspondence regarding foregoing (.3) | BUC106 | 1.20 |
| 07/01/14 | Lee B. Hart | Work on requests for production of documents and deposition notices (2.0); review documents produced to prepare for depositions (5.7) | BUC113 | 7.70 |
| 07/01/14 | Shari L. Heyen | Review of court calendar regarding matters set for July 15, 2014 | BUC106 | 0.30 |
| 07/01/14 | Shari L. Heyen | Respond to emails regarding document production (.3); analysis regarding service on foreign entities (.9) | BUC113 | 1.20 |
| 07/01/14 | Shari L. Heyen | Attend 341 meeting | BUC106 | 1.00 |
| 07/01/14 | Shari L. Heyen | Prepare for and attend hearings | BUC106 | 1.20 |
| 07/01/14 | Shari L. Heyen | Conference with Debtors' counsel regarding discovery | BUC113 | 0.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3719534                                                                Page 4
Re:               Case Representation
Matter No.:       153142.010000

| 07/01/14 | Shari L. Heyen | Telephone conference with A. Power regarding documents to be produced (.1); emails regarding discovery timeline and upcoming hearings (.2) | BUC113 | 0.30 |
|---|---|---|---|---|
| 07/01/14 | Gail L. Jamrok | Draft notices of deposition and coordinate blowbacks of documents produced for review (2.3); preparation for depositions and additional document productions (4.5) | BUC113 | 6.80 |
| 07/01/14 | Gail L. Jamrok | Draft notice of depositions and prepare same for filing (.5); file same electronically (.2); review GT's retention application and prepare same for filing (.8); file same electronically and prepare service (.5) | BUC106 | 2.00 |
| 07/01/14 | David B. Kurzweil | Review of case pleadings | BUC106 | 0.40 |
| 07/01/14 | David B. Kurzweil | Review of loan documents | BUC106 | 4.50 |
| 07/01/14 | David B. Kurzweil | Conferences with Committee members | BUC114 | 0.60 |
| 07/01/14 | David B. Kurzweil | Work on discovery and service issues | BUC113 | 1.30 |
| 07/01/14 | David B. Kurzweil | Conference regarding discovery | BUC113 | 0.40 |
| 07/01/14 | David B. Kurzweil | Review of emails | BUC106 | 0.30 |
| 07/01/14 | David B. Kurzweil | Conference(s) with Alvarez & Marsal | BUC106 | 0.50 |
| 07/01/14 | David B. Kurzweil | Review financing documents | BUC119 | 0.90 |
| 07/01/14 | David B. Kurzweil | Preparation for conference with counsel for AIX | BUC106 | 0.30 |
| 07/01/14 | Annapoorni R. Sankaran | Review notes from 341 meeting and prepare examination (.9); conference regarding strategy for discovery and 341 meeting (1.2); attend 341 Meeting (1.0); research regarding compelling evidence in Hong Kong and Switzerland (.9); email correspondence regarding same (.3) | BUC106 | 4.30 |
| 07/01/14 | Kyle Woods | Work on deposition and discovery outlines (3.6); review and analyze loan documents, press releases and documents produced relating to transactions with and between Victory Park, Meridian and AIX (3.8); prepare timeline of material events and scrutinize transfers by Debtor in year prior to bankruptcy (2.1) | BUC113 | 9.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                                        Page 5
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 07/02/14 | Sandy Bratton | Review document production from AIX and Buccaneer and prepare for depositions (4.1); review loan documents and prepare borrowing procedure chart (.6) | BUC113 | 4.70 |
| 07/02/14 | John J. Dyer | Review loan documents for Debtors, AIX, Meridian and Victory Park and assignments thereof; work on analysis of terms of same | BUC112 | 11.60 |
| 07/02/14 | David Eastlake | Attend to coordination of discovery review and logistics for depositions (1.9); conference regarding same (.4) | BUC113 | 2.30 |
| 07/02/14 | David Eastlake | Review correspondence from A. Powers regarding updated master schedule (.2); review and analyze same (.1) | BUC113 | 0.30 |
| 07/02/14 | David Eastlake | Review Debtors' application to retain Conway MacKenzie | BUC110 | 0.80 |
| 07/02/14 | David Eastlake | Review and analysis regarding status of discovery, issues therewith and next steps (.9); follow up regarding same and logistics (.4) | BUC113 | 1.30 |
| 07/02/14 | David Eastlake | Research regarding tax issues (1.6); draft summary of Debtors' tax motion and research findings (.3) | BUC106 | 1.90 |
| 07/02/14 | David Eastlake | Review and analysis regarding open issues and action items (.3); attend to same (.2) | BUC106 | 0.50 |
| 07/02/14 | David Eastlake | Attention to cash collateral issues | BUC112 | 0.20 |
| 07/02/14 | Lee B. Hart | Review and analysis of documents produced by Debtors to prepare for depositions | BUC113 | 8.50 |
| 07/02/14 | Shari L. Heyen | Coordinate with GT team regarding document production (.5); conference with B. Greendyke regarding same (.2); conference with A. Power regarding same (.2); meeting with A. Power, B. Greendyke and J. Boland regarding discovery and scheduling (.5); review of pending deadlines to coordinate (.5) | BUC113 | 1.90 |
| 07/02/14 | Shari L. Heyen | Document review and analysis | BUC113 | 2.40 |
| 07/02/14 | Gail L. Jamrok | Work on discovery requests, uploading documents produced and discovery protocol in conjunction with Atlanta office (6.4); draft production log (1.3); prepare to draft and serve additional discovery requests (.6) | BUC113 | 8.30 |
| 07/02/14 | David B. Kurzweil | Preparation for and participate in meeting regarding status and scheduling | BUC106 | 0.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                                  Page 6
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 07/02/14 | David B. Kurzweil | Work on discovery issues | BUC113 | 0.80 |
| 07/02/14 | David B. Kurzweil | Review of documents produced in discovery and analysis of issues | BUC106 | 3.60 |
| 07/02/14 | David B. Kurzweil | Work on strategy and review issues regarding bid procedures and cash collateral | BUC112 | 0.90 |
| 07/02/14 | David B. Kurzweil | Coordinate discovery and document review | BUC113 | 0.70 |
| 07/02/14 | David B. Kurzweil | Review of emails regarding documents | BUC106 | 0.30 |
| 07/02/14 | David B. Kurzweil | Review of hearings and deposition schedules | BUC106 | 0.20 |
| 07/02/14 | David B. Kurzweil | Conference with Committee members | BUC114 | 0.40 |
| 07/02/14 | David B. Kurzweil | Work on timeline of issues and lender conduct | BUC106 | 1.00 |
| 07/02/14 | Annapoorni R. Sankaran | Strategy and discovery meetings (1.3); prepare subpoena for Porter Hedges (.6); prepare affidavit of service for Porter Hedges (.2); email correspondence to counsel for Porter Hedges regarding same (.1); email correspondence and telephone calls with counsel for Debtors regarding depositions of board of directors (.7); email correspondence and telephone calls with counsel for Debtors regarding search terms and production of Debtors' documents (.7); revise and edit search terms (.5) | BUC113 | 4.10 |
| 07/02/14 | Kyle Woods | Analyze essential terms of loan documents (2.3); collect, identify and analyze potential exhibits for upcoming AIX depositions (3.6); work on evidentiary and discovery outlines relating to objections to secured claim and bid procedures and sale motion (2.7); additional analysis of court decisions concerning equitable subordination and recharacterization and related claims (1.5) | BUC113 | 10.10 |
| 07/03/14 | Sandy Bratton | Review document production from AIX and Buccaneer and prepare for depositions | BUC113 | 7.70 |
| 07/03/14 | John J. Dyer | Review loan documents (5.4); work on summaries of loan documents (1.8); work on charts for depositions (1.3); review schedules and statements of financial affairs (1.9) | BUC112 | 10.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:       3719534                                                                        Page 7
Re:                Case Representation
Matter No.:        153142.010000

| | | | | |
|---|---|---|---|---|
| 07/03/14 | David Eastlake | Research regarding plan and disclosure statement issues | BUC116 | 1.90 |
| 07/03/14 | David Eastlake | Review correspondence from R. Paddock regarding lease issues, including court filings related thereto (.8); review and analyze same (.5) | BUC106 | 1.30 |
| 07/03/14 | David Eastlake | Review Debtor's responses and objections to discovery requests | BUC113 | 0.40 |
| 07/03/14 | Lee B. Hart | Review documents produced by AIX in preparation for depositions | BUC113 | 7.00 |
| 07/03/14 | Shari L. Heyen | Conference with Debtors' counsel regarding discovery (.3); coordinate discovery and document requests (1.3) | BUC113 | 1.60 |
| 07/03/14 | Shari L. Heyen | Review of selected information for depositions and background | BUC113 | 1.60 |
| 07/03/14 | Shari L. Heyen | Telephone conference with J. Boland regarding court schedule (.2); emails regarding same (.3) | BUC106 | 0.50 |
| 07/03/14 | Shari L. Heyen | Review motion to pay taxes | BUC106 | 0.20 |
| 07/03/14 | Gail L. Jamrok | Correspondence regarding possible exhibits for use at depositions (.6); attention to organization and reproduction of same (2.4); plan and prepare for depositions (.8) | BUC113 | 3.80 |
| 07/03/14 | David B. Kurzweil | Review of research regarding claim and credit bid | BUC107 | 1.50 |
| 07/03/14 | David B. Kurzweil | Review and analyze transaction documents and AIX emails | BUC107 | 4.50 |
| 07/03/14 | David B. Kurzweil | Review and analyze financing documents | BUC119 | 1.30 |
| 07/03/14 | David B. Kurzweil | Work on strategy for credit bid objection and claims | BUC106 | 0.90 |
| 07/03/14 | David B. Kurzweil | Review of emails produced by AIX | BUC106 | 0.30 |
| 07/03/14 | David B. Kurzweil | Work on discovery and depositions requests and coordination of same | BUC113 | 0.80 |
| 07/03/14 | David B. Kurzweil | Review of case pleadings | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3719534 | | | Page 8 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/03/14 | Annapoorni R. Sankaran | Conference call with counsel for Debtors regarding depositions of board of directors (.3); draft notices of deposition of G. Wilson, A. Stein, P. O'Connor and Fed. R. Civ. P. 30(b)(6) designee of Debtors (1.8); emails regarding same (.2); email correspondence to and from counsel for Porter Hedges regarding affidavit of service (.2); email correspondence with counsel for Debtors regarding board of directors video conference capabilities (.2); attend to arrangements for witness interview (.4); telephone call to counsel for C. Burton (.1); work on strategy regarding same (.2) | BUC113 | 3.40 |
| 07/03/14 | Kyle Woods | Analyze emails, loan documents for numerous loan and assignment transactions and other documents produced by Buccaneer and AIX in preparation for AIX depositions and identifying exhibits for use at deposition (3.7); work on timeline assembled from discovery and other sources of information (1.8); work on AIX deposition outlines (1.3); analyze and comment on preparation of objection to credit bidding and sale procedures (.5); review and analyze authorities concerning potential claims (1.4) | BUC113 | 8.70 |
| 07/05/14 | John J. Dyer | Review loan documents (2.2); work on analysis for depositions (1.2) | BUC112 | 3.40 |
| 07/05/14 | Gail L. Jamrok | Monitor progress of reproduction of exhibits for use at deposition | BUC113 | 0.40 |
| 07/05/14 | Kyle Woods | Analyze documents produced by AIX in preparation for forthcoming depositions (7.1); analyze caselaw relative to objection to secured claims of AIX (2.2); work on deposition outlines and materials for AIX depositions (1.3) | BUC113 | 10.60 |
| 07/06/14 | Lee B. Hart | Review documents to prepare for depositions of AIX | BUC113 | 0.40 |
| 07/06/14 | Shari L. Heyen | Assist with deposition preparation | BUC113 | 2.20 |
| 07/06/14 | Gail L. Jamrok | Prepare exhibits for use at depositions of AIX personnel (2.3); assist with preparation for depositions of AIX personnel (1.4) | BUC113 | 3.70 |

DVK:SC
Tax ID: 13-3613083

Invoice No.:      3719534                                                              Page 9
Re:               Case Representation
Matter No.:       153142.010000

| 07/06/14 | David B. Kurzweil | Travel to Houston (billed at half-time) | BUC115 | 2.50 |
|---|---|---|---|---|
| 07/06/14 | David B. Kurzweil | Review of documents produced by AIX | BUC106 | 2.80 |
| 07/06/14 | David B. Kurzweil | Preparation for depositions of AIX and exhibits | BUC106 | 1.90 |
| 07/06/14 | David B. Kurzweil | Review of case pleadings | BUC106 | 0.40 |
| 07/06/14 | David B. Kurzweil | Work on discovery for investigation of Creditors conduct | BUC106 | 0.60 |
| 07/06/14 | Annapoorni R. Sankaran | Email correspondence and telephone calls with counsel for Debtors regarding discovery | BUC113 | 0.90 |
| 07/06/14 | Kyle Woods | Work on deposition outlines and related materials for AIX depositions (2.1); travel to Houston for depositions of AIX and related witnesses (2.5 hours billed); meeting with financial advisor to Committee concerning matters related to AIX secured claim and review and analyze AIX document production and related materials (3.4); continue review and analysis of AIX and Buccaneer document productions in preparation for AIX depositions and assembling potential deposition exhibits (4.9) | BUC113 | 12.90 |
| 07/07/14 | Sandy Bratton | Review document production for deposition of F. Tresca | BUC113 | 1.10 |
| 07/07/14 | John J. Dyer | Review loan documents (1.5); review security instruments (1.9) | BUC112 | 3.40 |
| 07/07/14 | David Eastlake | Attend to open issues regarding case | BUC106 | 0.30 |
| 07/07/14 | David Eastlake | Review and comment on cash collateral bridge order (.3); strategy regarding same (.2); revise second interim cash collateral order in connection with same (.2) | BUC112 | 0.70 |
| 07/07/14 | David Eastlake | Review CIRI's objection to bid procedures motion | BUC106 | 0.20 |
| 07/07/14 | David Eastlake | Conference regarding discovery issues (.3); review correspondence regarding same (.3); attend to discovery issues (1.1) | BUC113 | 1.70 |
| 07/07/14 | David Eastlake | Correspondence with J. Boland regarding cash collateral bridge order (.1); review correspondence from A. Powers regarding same (.2) | BUC112 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3719534                                                    Page 10
Re:                Case Representation
Matter No.:        153142.010000

| 07/07/14 | David Eastlake | Review AIX's responses and objections to document requests | BUC113 | 0.30 |
|---|---|---|---|---|
| 07/07/14 | David Eastlake | Detailed correspondence with J. Boland regarding comments to de minimus asset and ordinary course professionals motion (.6); review proposed orders in connection with same (.3); extensive revision of proposed orders (1.3); review form of OCP affidavit (.2) | BUC113 | 2.40 |
| 07/07/14 | David Eastlake | Conference regarding matters set for hearing (.4); telephone conference with J. Boland regarding tax motion (.1) | BUC106 | 0.50 |
| 07/07/14 | Lee B. Hart | Work on discovery and call regarding same (1.5); research legal issues for bid procedures objection and work on bid procedures objection (5.6) | BUC113 | 7.10 |
| 07/07/14 | Shari L. Heyen | Attend portion of R. Bates deposition (2.2); assist with deposition preparation (1.3); follow up with team regarding deposition of F. Tresca (.4) | BUC113 | 3.90 |
| 07/07/14 | Shari L. Heyen | Telephone conference with CIRI's counsel regarding depositions and pending motions | BUC106 | 0.60 |
| 07/07/14 | Shari L. Heyen | Emails to/from B. Greendyke regarding director depositions (.2); telephone conference with B. Helfand regarding Burton deposition notice (.1) | BUC113 | 0.30 |
| 07/07/14 | Shari L. Heyen | Review and analysis of cash collateral bridge order (.3); prepare for July 8, 2014 hearings (.6) | BUC112 | 0.90 |
| 07/07/14 | Gail L. Jamrok | Prepare for deposition of R. Bates (3.4); update production log (.9); assist with preparation of additional subpoenas for documents and depositions (1.3) | BUC113 | 5.60 |
| 07/07/14 | David B. Kurzweil | Review and analyze documents for deposition of R. Bates | BUC106 | 1.70 |
| 07/07/14 | David B. Kurzweil | Attend deposition of R. Bates | BUC106 | 4.30 |
| 07/07/14 | David B. Kurzweil | Review and analyze documents for deposition of F. Tresca | BUC106 | 1.40 |
| 07/07/14 | David B. Kurzweil | Coordinate discovery of additional witnesses | BUC106 | 0.40 |
| 07/07/14 | David B. Kurzweil | Review of documents and analysis of lender issues | BUC106 | 1.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:    3719534                                           Page 11
Re:            Case Representation
Matter No.:    153142.010000

| Date | Timekeeper | Description | Code | Hours |
|---|---|---|---|---|
| 07/07/14 | David B. Kurzweil | Review and prepare for hearing for cash collateral | BUC106 | 0.50 |
| 07/07/14 | David B. Kurzweil | Review and comment on service status for local and foreign depositions | BUC106 | 0.40 |
| 07/07/14 | Annapoorni R. Sankaran | Revise and edit notices of deposition, document subpoenas, and document requests for P. O'Connor, A. Stein, and G. Wilson (2.5); draft affidavit of service (.3); email correspondence and telephone calls regarding same (.4); draft notice of deposition, deposition subpoena, document request, deposition subpoena and document subpoena for C. Burton (.9); email correspondence and telephone calls to and from counsel for C. Burton regarding accepting service (.3); email correspondence to and from counsel for Debtors regarding accepting service for Board of directors (.3); conference call regarding discovery strategy (.6); work on strategy for discovery upon R. Huff, C. Burton, document requests and other details (.5); draft R. Huff notice of deposition (.2); draft cover letter to counsel for Debtors regarding same (.2); draft cover letter to counsel for Debtors regarding board of directors discovery (.2); work on analysis of discovery strategy (1.8); email correspondence with counsel for Debtors regarding discovery of board of directors and R. Huff (.3); email correspondence with counsel for C. Burton regarding discovery (.3) | BUC113 | 8.80 |
| 07/07/14 | Kyle Woods | Prepare for deposition of R. Bates (6.3); take deposition of R. Bates (5.1); prepare for deposition of F. Tresca (2.5) | BUC113 | 13.90 |
| 07/08/14 | Mark D. Bloom | Telephone conference and consultation regarding international issues relating to right of credit bid at sale (.6); analysis and strategic planning for discovery, framing of issues, interplay of US and foreign law, lines of argument and coordination of US and foreign insolvency proceedings (.6) | BUC113 | 1.20 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3719534                                                    Page 12
Re:              Case Representation
Matter No.:      153142.010000

| 07/08/14 | Sandy Bratton | Review corporate information on Debtors (.3); prepare and submit request for numerous lien searches to be performed in multiple jurisdictions (.6) | BUC112 | 0.90 |
|---|---|---|---|---|
| 07/08/14 | Sandy Bratton | Review document production in connection with preparation for numerous depositions | BUC113 | 2.10 |
| 07/08/14 | Paul J. Brown | Conference regarding status of privilege log request | BUC113 | 0.30 |
| 07/08/14 | John J. Dyer | Review financing statements and real property security instruments (1.3); review assignment documents (1.2); follow up on lien searches (.2) | BUC112 | 2.70 |
| 07/08/14 | David Eastlake | Draft motion to set status conference in cases (1.6); revise same (.9); draft proposed order granting same (.3) | BUC106 | 2.80 |
| 07/08/14 | David Eastlake | Analyze cash collateral bridge order issues (.3); discuss same with GT team, J. Boland and A. Power (.2) | BUC112 | 0.50 |
| 07/08/14 | David Eastlake | Telephone call with Fulbright team regarding Debtors' tax motion (.2); correspondence regarding same (.4); research tax issues (.8) | BUC106 | 1.40 |
| 07/08/14 | David Eastlake | Review and comment on Alvarez & Marsal retention application, including declaration and proposed order | BUC110 | 2.10 |
| 07/08/14 | David Eastlake | Research regarding discovery issues regarding service of process | BUC101 | 2.90 |
| 07/08/14 | David Eastlake | Update case calendar (.2); review docket in connection with same (.1); review and analysis regarding open issues (.3) | BUC106 | 0.60 |
| 07/08/14 | Lee B. Hart | Work on document production requests and deposition topics for subpoenas upon Meridian, P. Marchand and A. Alshinbayev | BUC113 | 1.10 |
| 07/08/14 | Lee B. Hart | Research issues relating to service on Meridian | BUC113 | 2.50 |
| 07/08/14 | Lee B. Hart | Work on objection to bid procedures motion | BUC113 | 2.50 |
| 07/08/14 | Shari L. Heyen | Attend portions of F. Tresca's deposition and address discovery disputes and issues | BUC113 | 2.50 |
| 07/08/14 | Shari L. Heyen | Analysis regarding tax motion (.5); conference with J. Boland regarding same (.4) | BUC123 | 0.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                                    Page 13
Re:               Case Representation
Matter No.:       153142.010000

| 07/08/14 | Shari L. Heyen | Prepare for and attend omnibus hearings including interim use of cash collateral, bid procedures and Debtors' motion to pay certain taxes (1.9); conferences with Debtors' counsel following hearing regarding items for next hearing (.3) | BUC106 | 2.20 |
|---|---|---|---|---|
| 07/08/14 | Shari L. Heyen | Work with B. Helfand and B. Greendyke regarding deposition schedules and discovery | BUC113 | 0.60 |
| 07/08/14 | Shari L. Heyen | Research regarding motion for 2004 examinations | BUC113 | 0.60 |
| 07/08/14 | Shari L. Heyen | Conduct discovery pursuant to interim cash collateral order | BUC113 | 2.40 |
| 07/08/14 | Shari L. Heyen | Answer questions by Creditors regarding discovery | BUC113 | 0.40 |
| 07/08/14 | Gail L. Jamrok | Assist with preparations for deposition of F. Tresca (3.4); update discovery files and prepare additional documents related to requests for production for service (2.2) | BUC113 | 5.60 |
| 07/08/14 | Gail L. Jamrok | Prepare notebook for attorney attendance at hearing | BUC106 | 0.90 |
| 07/08/14 | David B. Kurzweil | Review of discovery responses of AIX | BUC106 | 0.20 |
| 07/08/14 | David B. Kurzweil | Review and comment on cash collateral issues | BUC106 | 0.20 |
| 07/08/14 | David B. Kurzweil | Review and comment on service status and issues | BUC106 | 0.40 |
| 07/08/14 | David B. Kurzweil | Preparation for and attend hearings | BUC106 | 1.60 |
| 07/08/14 | David B. Kurzweil | Review of documents and analyze issues to be questioned at deposition | BUC106 | 0.40 |
| 07/08/14 | David B. Kurzweil | Attend portion of F. Tresca's deposition | BUC106 | 4.10 |
| 07/08/14 | David B. Kurzweil | Review of case pleadings | BUC106 | 0.20 |
| 07/08/14 | David B. Kurzweil | Review and analysis of issues regarding discovery dispute | BUC106 | 0.30 |
| 07/08/14 | David B. Kurzweil | Preparation for and conference with Meridian | BUC106 | 0.30 |
| 07/08/14 | David B. Kurzweil | Conference with counsel for C. Burton | BUC106 | 0.30 |
| 07/08/14 | David B. Kurzweil | Review and comment on 2004 motion for Meridian | BUC106 | 0.40 |
| 07/08/14 | David B. Kurzweil | Coordinate extensive document review | BUC106 | 0.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3719534                                                          Page 14
Re:              Case Representation
Matter No.:      153142.010000

| 07/08/14 | David B. Kurzweil | Work on strategy for further investigation and timing of investigation of lenders | BUC106 | 0.50 |
|---|---|---|---|---|
| 07/08/14 | Annapoorni R. Sankaran | Review and analysis of issues regarding personal service of Burton (.7); review D&O policy and D&O excess policy and draft coverage memo (3.7); review and analysis regarding citations to employment law issues (.2); research regarding compelling attendance of high level executives for deposition (.4) | BUC113 | 5.00 |
| 07/08/14 | Kyle Woods | Prepare and assemble exhibits for depositions of AIX and F. Tresca (2.4); take and participate in depositions of F. Tresca and AIX (9.1); analyze results of deposition, potential objection to credit bidding and potential objections to senior secured claims and comment on same (1.1); work on discovery dispute and scheduling issues and related motions (1.3) | BUC113 | 13.90 |
| 07/09/14 | Mark D. Bloom | Further analysis of international issues relating to Australia, Hong Kong, right of credit bid and defenses to same | BUC113 | 0.40 |
| 07/09/14 | Sandy Bratton | Prepare subpoenas for document production and depositions for Meridian Capital CIS Fund, P. Marchand and A. Alshinbayev | BUC113 | 1.70 |
| 07/09/14 | Sandy Bratton | Work on email to Committee regarding agenda for call, forwarding applicable documents to be discussed | BUC114 | 0.30 |
| 07/09/14 | Sandy Bratton | Review document production in connection with preparation for numerous depositions | BUC113 | 4.30 |
| 07/09/14 | Paul J. Brown | Review ediscovery platform and analyze rules regarding location of deposition | BUC113 | 1.40 |
| 07/09/14 | John J. Dyer | Review AIX/Meridian loan documents regarding jurisdictional issues (.8); review Meridian/Buccaneer loan documents regarding jurisdictional issues (.9); review real property security documents (.6); review bank control agreements (.3); review financing statements (.4); review corporate documentation (.6); work on summary of relevant documents and jurisdictional provisions (.8) | BUC112 | 4.40 |
| 07/09/14 | David Eastlake | Update case calendar | BUC106 | 0.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3719534                                                          Page 15
Re:              Case Representation
Matter No.:      153142.010000

| 07/09/14 | David Eastlake | Analyze discovery issues and determine next steps | BUC113 | 0.30 |
|----------|---------------|---------------------------------------------------|--------|------|
| 07/09/14 | Lee B. Hart | Research for and work on motion for rule 2004 examinations of Meridian and related entities and work on subpoenas for production of documents and appearance for deposition | BUC113 | 7.20 |
| 07/09/14 | Lee B. Hart | Coordinate loading and review of documents produced by Debtors into documents review platform | BUC113 | 2.50 |
| 07/09/14 | Shari L. Heyen | Telephone conference with B. Helfand regarding C. Burton deposition | BUC113 | 0.20 |
| 07/09/14 | Shari L. Heyen | Telephone conference with G. Barton regarding depositions and hearings (.7); follow up with G. Barton regarding depositions and hearings (1.2) | BUC113 | 1.90 |
| 07/09/14 | Shari L. Heyen | Telephone conference with J. Boland and Barklay regarding director depositions and emergency motion to move hearings set for July 25, 2014 | BUC113 | 0.50 |
| 07/09/14 | Shari L. Heyen | Telephone conference with T. Davidson regarding status of discovery | BUC113 | 0.60 |
| 07/09/14 | Shari L. Heyen | Prepare for hearing regarding emergency motion to continue hearings regarding final cash collateral and bid procedures | BUC113 | 1.40 |
| 07/09/14 | Shari L. Heyen | Updates to Committee regarding emergency matters | BUC114 | 0.40 |
| 07/09/14 | Gail L. Jamrok | Attention to details related to processing data from hard drive received from Debtors and related discussions regarding protocol and database options for document review (4.2); update production log (.8) | BUC113 | 5.00 |
| 07/09/14 | Gail L. Jamrok | Review emergency motion for status conference and prepare same for filing (.4); file emergency motion electronically (.3); correspond with Judge Jones' case manager regarding setting on emergency motion (.3); draft notice of hearing on motion for status conference and file same electronically (.5); coordinate service of filings (.4) | BUC106 | 1.90 |
| 07/09/14 | David B. Kurzweil | Travel (billed at half-time) | BUC106 | 2.50 |
| 07/09/14 | David B. Kurzweil | Work on issues relating to motion for 2004 exam and discovery | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3719534                                                                                    Page  16
Re:                Case Representation
Matter No.:        153142.010000

| 07/09/14 | David B. Kurzweil | Review pleadings and comment on board member discovery issues | BUC106 | 0.30 |
|----------|-------------------|----------------------------------------------------------------|--------|------|
| 07/09/14 | David B. Kurzweil | Analyze information obtained from AIX and issues for further discovery and investigation | BUC106 | 0.70 |
| 07/09/14 | David B. Kurzweil | Analyze financing issues and purported transfers of loan | BUC106 | 0.80 |
| 07/09/14 | Fran Russell | Review and analysis regarding status of document review | BUC113 | 0.10 |
| 07/09/14 | Annapoorni R. Sankaran | Research regarding compelling attendance of high level executives for deposition in forum where bankruptcy is filed (2.0); draft memo regarding same (2.0); correspondence regarding same (.1); review and analysis regarding deposition status and strategy (.1) | BUC113 | 4.20 |
| 07/09/14 | Kyle Woods | Travel from Houston to Atlanta (2.5 billed); analyze and comment on legal issues and facts relevant to jurisdiction over, compelling attendance at deposition of, and service of subpoenas on principals and employees of Meridian (1.8); analyze facts, evidence and caselaw relevant to seeking order compelling attendance at deposition in Houston TX (2.1); analyze and comment on lien searches and analysis (.6); analyze and comment on issues concerning review and analysis of Debtors' additional document production (1.2); work on, edit and revise motion for 2004 examinations of Meridian representatives and accompanying document productions (2.4); analyze and comment on issues concerning depositions of Debtors' board members and conduct same (.3); analyze and comment on presentation at tomorrow's hearing on discovery and hearing scheduling issues (.3); analyze discovery obtained during depositions of F. Tresca and R. Bates (1.1) | BUC113 | 12.30 |
| 07/10/14 | Sandy Bratton | Review and analyze Debtors and applicable jurisdictions of formation and business; emails with vendor regarding lien searches to be performed in numerous jurisdictions | BUC112 | 1.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3719534                                                                    Page 17
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 07/10/14 | Sandy Bratton | Review document production in connection with preparation for numerous depositions | BUC113 | 3.30 |
| 07/10/14 | Paul J. Brown | Discuss missing metadata and draft recommended course of action with respect to missing metadata | BUC113 | 0.90 |
| 07/10/14 | David Eastlake | Review cash collateral bridge order and correspondence from opposing counsel related thereto | BUC112 | 0.20 |
| 07/10/14 | David Eastlake | Revise Alvarez & Marsal retention application and proposed order (.4); conference and correspondence regarding same (.2) | BUC110 | 0.60 |
| 07/10/14 | David Eastlake | Review docket (.2); update case calendar (.4) | BUC106 | 0.60 |
| 07/10/14 | David Eastlake | Review Rule 2004 draft motion and exhibits (.9); resolve discovery issues (.7) | BUC113 | 1.60 |
| 07/10/14 | Lee B. Hart | Work on motion for 2004 examination of Meridian and related individuals, proposed order and subpoenas (1.5); telephone conferences with counsel to Debtors regarding production of metadata and review law regarding same (1.0); review of documents produced (1.0); analysis of issues in preparation for litigation (1.5); review transcript of deposition of F. Tresca (.5) | BUC113 | 5.50 |
| 07/10/14 | Shari L. Heyen | Prepare for and attend emergency hearing regarding motion for scheduling conference with respect to final cash collateral hearing and bid procedures (1.5); follow up with Committee regarding update (.6); review proposed order regarding final hearings (.1); email to J. Boland regarding same (.1) | BUC112 | 2.30 |
| 07/10/14 | Shari L. Heyen | Revise motion for 2004 examination | BUC113 | 1.20 |
| 07/10/14 | Shari L. Heyen | Analysis regarding credit bid issues | BUC113 | 2.40 |
| 07/10/14 | Shari L. Heyen | Telephone conference with A. Power regarding continued deposition of F. Tresca | BUC113 | 0.20 |
| 07/10/14 | Gail L. Jamrok | Forward instructions for telephonic appearances to D. Kurzweil (.3); review notices of appearance and coordinate updating service list (.5); draft amended certificate of service for emergency motion for 2004 examinations and prepare same for filing (.4); file same electronically (.3) | BUC106 | 1.50 |

DVK:SC
Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page 18 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/10/14 | Gail L. Jamrok | Review and revise motion for 2004 examinations of Meridian entities and prepare same for filing (1.2); file same electronically (.4); correspond with Judge Jones' case manager to request emergency setting on motion for 2004 examinations (.3); review timely service options for serving motion for 2004 examinations to international locations (.8); review and process additional documents produced by Debtors and upload same to Atlanta office (2.3); update production log (.5) | BUC113 | 5.50 |
| 07/10/14 | David B. Kurzweil | Review of case pleadings | BUC106 | 0.20 |
| 07/10/14 | David B. Kurzweil | Coordinate document review for 500,000 pages of documents | BUC106 | 0.50 |
| 07/10/14 | David B. Kurzweil | Review and comment on jurisdiction issues and 2004 pleadings | BUC106 | 1.10 |
| 07/10/14 | David B. Kurzweil | Review and analyze research for credit bid issues | BUC106 | 2.10 |
| 07/10/14 | David B. Kurzweil | Prepare for and attend hearings for scheduling bid procedures and cash collateral | BUC106 | 1.40 |
| 07/10/14 | David B. Kurzweil | Review case law for cause of action against secured Creditors | BUC106 | 1.50 |
| 07/10/14 | David B. Kurzweil | Prepare email to Creditors Committee | BUC106 | 0.20 |
| 07/10/14 | David B. Kurzweil | Strategy for additional discovery depositions and documents | BUC106 | 0.30 |
| 07/10/14 | Annapoorni R. Sankaran | Email correspondence regarding Debtors' document production (.4); email correspondence regarding notice of confirmed depositions (.2) | BUC113 | 0.60 |
| 07/10/14 | Devora Y. Snyder | Review documents produced by AIX and Debtors | BUC113 | 0.80 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3719534                                                                          Page  19
Re:                 Case Representation
Matter No.:     153142.010000

| 07/10/14 | Kyle Woods | Work on document review of Debtors' production and issues concerning same as well as failure of Debtors' to include necessary meta data (2.2); review and analyze evidentiary and authentication issues concerning email exhibits (1.4); comment on issues regarding objection to credit bid and coordinate discovery and deposition schedule (.5); review rough draft of Tresca deposition transcript (1.6); review and analyze additional authorities on credit bidding and objection to credit bidding, subordination and recharacterization (2.6) | BUC113 | 8.30 |
| 07/11/14 | Sandy Bratton | Review document production in connection with preparation for numerous depositions | BUC113 | 9.80 |
| 07/11/14 | Sandy Bratton | Emails and planning regarding lien searches to be performed on Debtors in various jurisdictions | BUC112 | 0.70 |
| 07/11/14 | John J. Dyer | Review loan documents regarding payment provisions (.6); review lender financing and Debtor financing documents regarding repayment terms (.8) | BUC112 | 1.40 |
| 07/11/14 | David Eastlake | Attend Committee meeting telephonically (1.3); prepare for same (.4) | BUC106 | 1.70 |
| 07/11/14 | David Eastlake | Telephone conference with J. Boland regarding Debtors' tax motion (.2); analyze tax issues related to same (.3) | BUC106 | 0.50 |
| 07/11/14 | David Eastlake | Correspondence with B. Bruner regarding OCP and de minimis asset orders (.2); conference regarding same (.2) | BUC106 | 0.40 |
| 07/11/14 | Lee B. Hart | Review documents produced by Debtors (6.2); work to set up document review database (3.0); prepare searches based on understood metrics (1.0) | BUC113 | 10.20 |
| 07/11/14 | Shari L. Heyen | Email to C. Burton's counsel regarding deposition on July 16, 2014 | BUC113 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page  20 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/11/14 | Shari L. Heyen | Email update to Committee regarding 2004 examination of Meridian (.2); review emails from Creditors regarding Meridian (.2); respond to email from T. Kirkendall regarding Meridian discovery (.1); review of court signed court order regarding 2004 examinations (.2); notify Committee regarding same (.1); confirm acceptance of service by T. Kirkendall of both Meridian entities and individuals (.2); telephone conference with T. Kirkendall and Debtors' counsel regarding 2004 examinations of Meridian and document production (.4) | BUC113 | 1.40 |
| 07/11/14 | Shari L. Heyen | Email to Ms. Jacobs regarding engagement of Alvarez & Marsal (.1); email filed engagement to Alvarez & Marsal (.1) | BUC110 | 0.20 |
| 07/11/14 | Shari L. Heyen | Attend update call with Global Hunter and Debtors' representatives regarding sale process | BUC113 | 0.50 |
| 07/11/14 | Shari L. Heyen | Work with Alvarez & Marsal and GT team regarding document production, strategy and emergency items | BUC113 | 2.30 |
| 07/11/14 | Shari L. Heyen | Emails to/from Porter Hedges regarding continuation of F. Tresca's deposition and documents required for that deposition (.3); emails to/from Fulbright regarding confirmation of deposition of R. Huff, CFO (.3) | BUC113 | 0.60 |
| 07/11/14 | Shari L. Heyen | Telephone conference with H. Duran, U.S. Trustee's Office, regarding retention order | BUC110 | 0.20 |
| 07/11/14 | Shari L. Heyen | Prepare for and attend lengthy Committee meeting, including presentation at meeting regarding pending matters and recommended next steps | BUC114 | 2.00 |
| 07/11/14 | Gail L. Jamrok | Review deposition notice for C. Burton (.1); plan and prepare for same (.5) | BUC101 | 0.60 |
| 07/11/14 | Gail L. Jamrok | Attend telephonic meeting of Committee to record minutes | BUC105 | 1.40 |
| 07/11/14 | Gail L. Jamrok | Review retention application for Alvarez & Marsal and prepare same for filing (.4); electronically file retention application and amended certificate of service (.4) | BUC106 | 0.80 |
| 07/11/14 | David B. Kurzweil | Preparation for and participate in Creditors Committee meeting | BUC106 | 2.00 |

DVK:SC

Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3719534                                                                                      Page 21
Re:                 Case Representation
Matter No.:         153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/11/14 | David B. Kurzweil | Review of documents and issues for document review including identification of issues and matters to be searched | BUC106 | 3.50 |
| 07/11/14 | David B. Kurzweil | Conference(s) with Alvarez & Marsal | BUC106 | 0.40 |
| 07/11/14 | David B. Kurzweil | Review and coordinate perfection analysis of financing documents | BUC106 | 0.80 |
| 07/11/14 | David B. Kurzweil | Conference with Alvarez & Marsal | BUC106 | 1.10 |
| 07/11/14 | David B. Kurzweil | Review emails regarding discovery and issues | BUC106 | 0.30 |
| 07/11/14 | David B. Kurzweil | Participate in update call with investment bankers | BUC106 | 0.50 |
| 07/11/14 | Fran Russell | Review of documents produced by Debtors in preparation for depositions | BUC113 | 9.50 |
| 07/11/14 | Devora Y. Snyder | Review and analysis regarding facts relating to key transactions (3.9); review of documents produced by Debtors in preparation for depositions (1.2) | BUC113 | 5.10 |
| 07/11/14 | Kyle Woods | Review and analyze documents produced by AIX and Debtors (3.3); analyze and comment on discovery issues concerning depositions and document productions (1.2); prepare for forthcoming depositions (2.4); review and analyze proceedings in other bankruptcy courts where similar sale and bid disputes have arisen (2.1) | BUC113 | 9.00 |
| 07/12/14 | Manuel A. Almonte | Assist case team with data searches and global replace of tagged data; run quality control procedure to ensure efficacy of multiple search and replace process | BUC113 | 3.00 |
| 07/12/14 | Sandy Bratton | Review document production and prepare for numerous depositions, including deposition of C. Burton | BUC113 | 11.00 |
| 07/12/14 | Lee B. Hart | Work to set up document review database (2.0); review documents produced by Debtors (4.0) | BUC113 | 6.00 |
| 07/12/14 | Shari L. Heyen | Update to Committee regarding comments to OCP order and de minimis sale order | BUC114 | 0.10 |
| 07/12/14 | Shari L. Heyen | Work with G. Barton regarding discovery | BUC113 | 0.30 |
| 07/12/14 | David B. Kurzweil | Review of documents provided by Debtors | BUC106 | 2.60 |
| 07/12/14 | David B. Kurzweil | Review of status and issues for electronic review | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3719534                                                                   Page 22
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/12/14 | Fran Russell | Review documents produced by Debtors in preparation for depositions of Debtors' principals | BUC113 | 9.50 |
| 07/12/14 | Devora Y. Snyder | Review of documents produced by Debtors in preparation for depositions | BUC113 | 8.80 |
| 07/12/14 | Kyle Woods | Work on document review and analysis of Debtor's document production and identifying potential exhibits for upcoming depositions and evidentiary hearings on sale of assets, bid procedures, credit bidding and related issues (1.4); analyze and comment on electronic discovery issues (.8) | BUC113 | 2.20 |
| 07/13/14 | Sandy Bratton | Review document production of Debtors and AIX in preparation for numerous depositions, including deposition of C. Burton | BUC113 | 11.30 |
| 07/13/14 | Lee B. Hart | Analyze issues in case based on documents produced by Debtors (3.0); review documents produced by Debtors (4.0) | BUC113 | 7.00 |
| 07/13/14 | Shari L. Heyen | Select document review and analysis for upcoming depositions | BUC113 | 1.00 |
| 07/13/14 | David B. Kurzweil | Review and analyze legal issues relating to course of action | BUC106 | 1.10 |
| 07/13/14 | David B. Kurzweil | Coordinate additional discovery | BUC106 | 0.70 |
| 07/13/14 | David B. Kurzweil | Review and analyze numerous documents provided by Debtors | BUC106 | 3.80 |
| 07/13/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 9.70 |
| 07/13/14 | Devora Y. Snyder | Continue review of documents produced by Debtors in preparation for depositions | BUC113 | 8.30 |
| 07/13/14 | Kyle Woods | Review and analyze deposition transcripts (3.2); review and analyze filtered documents produced by Debtors in preparation for forthcoming depositions (4.1) | BUC113 | 7.30 |
| 07/14/14 | Sandy Bratton | Review document production and prepare for numerous depositions, including deposition of C. Burton | BUC113 | 8.30 |
| 07/14/14 | Chas Crawford | Review, strategy conferences, and research concerning lender liability claims | BUC113 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:    3719534                                                    Page 23
Re:                  Case Representation
Matter No.:     153142.010000

| Date | Timekeeper | Description | Task | Hours |
|------|-----------|-------------|------|-------|
| 07/14/14 | John R. Dodd | Review Debtors' motion for protective order regarding directors' depositions and research and prepare objection to motion for protective order | BUC113 | 5.50 |
| 07/14/14 | David Eastlake | Review motion to quash filed by Debtors | BUC113 | 0.30 |
| 07/14/14 | David Eastlake | Review revised de minimis asset sale order (.2); review and respond to correspondence regarding same (.2) | BUC106 | 0.40 |
| 07/14/14 | Lee B. Hart | Review transcript of deposition of F. Tresca (1.5); review and analyze documents produced by Debtors to prepare for deposition of C. Burton (9.4) | BUC113 | 10.90 |
| 07/14/14 | Shari L. Heyen | Attend update call with Global Hunter and Debtors' team | BUC101 | 0.30 |
| 07/14/14 | Shari L. Heyen | Telephone conference with R. Cantrell regarding July 16, 2014 depositions (.4); revise deposition schedule notice (.2) | BUC113 | 0.60 |
| 07/14/14 | Shari L. Heyen | Several telephone conferences with T. Kirkendall regarding 2004 examinations | BUC113 | 0.60 |
| 07/14/14 | Shari L. Heyen | Updates to Creditors and Committee regarding depositions, discovery and upcoming hearings | BUC113 | 0.40 |
| 07/14/14 | Shari L. Heyen | Review of Directors' responses to discovery and motion to quash | BUC113 | 0.60 |
| 07/14/14 | Shari L. Heyen | Emails to/from Porter Hedges regarding production of non-privileged documents | BUC113 | 0.30 |
| 07/14/14 | David B. Kurzweil | Participate in update call with investment bankers for sale status | BUC106 | 0.30 |
| 07/14/14 | David B. Kurzweil | Review of documents produced by Debtors | BUC106 | 2.70 |
| 07/14/14 | David B. Kurzweil | Review responses to discovery and issues for depositions of board members | BUC106 | 0.30 |
| 07/14/14 | David B. Kurzweil | Coordinate discovery for investigation of Debtors | BUC106 | 0.50 |
| 07/14/14 | David B. Kurzweil | Preparation for deposition of C. Burton | BUC106 | 0.90 |
| 07/14/14 | David B. Kurzweil | Review of emails regarding status of discovery | BUC106 | 0.30 |
| 07/14/14 | David B. Kurzweil | Review De Minimus asset sale issues | BUC106 | 0.20 |
| 07/14/14 | David B. Kurzweil | Review and comment on issues for Meridian discovery and document requests | BUC106 | 0.30 |
| 07/14/14 | David B. Kurzweil | Review of case pleadings | BUC106 | 0.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3719534                                                              Page  24
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 07/14/14 | David B. Kurzweil | Preparation for and conference with R. Cantrell | BUC106 | 0.40 |
| 07/14/14 | David B. Kurzweil | Emails regarding documents review and analysis | BUC106 | 0.30 |
| 07/14/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 12.40 |
| 07/14/14 | Annapoorni R. Sankaran | Email correspondence from counsel for Debtors regarding objections to A. Stein, P. O' Connor, R. Huff and G. Wilson depositions (.2); review and analysis regarding opposition to motion to quash (.7); review case law supporting compelling Debtor to appear in forum chosen (.4) | BUC113 | 1.30 |
| 07/14/14 | Devora Y. Snyder | Review and analysis of documents produced by Debtors in preparation for depositions | BUC113 | 2.30 |
| 07/14/14 | Kyle Woods | Prepare factual and evidentiary outlines for purposes of taking additional depositions of Debtors and related persons and entities concerning sale, bid procedures and objections to secured claims (3.1); analyze perfection and attachment issues (2.1); analyze, edit and comment on issues and pleadings respecting discovery matters (1.4); review and analyze authorities concerning perfection and attachment with respect to various assets of Debtors (1.6); review and analyze additional authorities concerning credit bidding and stalking horse bidders and restricting or denying same "for cause" (1.8) | BUC113 | 10.00 |
| 07/15/14 | Sandy Bratton | Review document production and prepare for numerous depositions, including deposition of C. Burton | BUC113 | 3.90 |
| 07/15/14 | Chas Crawford | Research concerning equitable subordination and lender liability claims | BUC113 | 1.50 |
| 07/15/14 | John R. Dodd | Review Debtors' motion for protective order regarding directors' depositions and research and prepare objection to motion for protective order | BUC113 | 7.10 |
| 07/15/14 | David Eastlake | Prepare for and attend 341 meeting of Creditors | BUC106 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3719534                                                                          Page 25
Re:              Case Representation
Matter No.:      153142.010000

| Date | Timekeeper | Description | Task | Hours |
|------|-----------|-------------|------|-------|
| 07/15/14 | David Eastlake | Review and comment extensively on Debtors' disclosure statement | BUC116 | 1.70 |
| 07/15/14 | Lee B. Hart | Review documents produced by Debtors (4.5); work on outlines to prepare for deposition of C. Burton (.7); telephone conference with C. Burton (2.0) | BUC106 | 7.20 |
| 07/15/14 | Shari L. Heyen | Telephone conference with J. Walker regarding CIRI litigation | BUC106 | 0.30 |
| 07/15/14 | Shari L. Heyen | Draft stipulation regarding Meridian 2004 examinations (.6); conferences with T. Kirkendall regarding same (.4) | BUC113 | 1.00 |
| 07/15/14 | Shari L. Heyen | Review of discovery information and documents | BUC113 | 1.20 |
| 07/15/14 | Shari L. Heyen | Revise objection to Debtors' motion to quash directors' depositions (1.2); prepare for emergency hearing on motion to quash (.7) | BUC113 | 1.90 |
| 07/15/14 | Shari L. Heyen | Telephone conference with J. Davis regarding discovery | BUC113 | 0.40 |
| 07/15/14 | Gail L. Jamrok | Download and organize exhibits for C. Burton deposition | BUC113 | 4.50 |
| 07/15/14 | David B. Kurzweil | Review and analyze Cosmo transaction and payments | BUC106 | 1.20 |
| 07/15/14 | David B. Kurzweil | Review and analyze Meridian lien | BUC106 | 0.70 |
| 07/15/14 | David B. Kurzweil | Review of pleadings and motion to quash | BUC106 | 0.60 |
| 07/15/14 | David B. Kurzweil | Travel to Houston (billed at half time) | BUC106 | 2.50 |
| 07/15/14 | David B. Kurzweil | Preparation for and conference with R. Cantrell and C. Burton | BUC106 | 1.90 |
| 07/15/14 | David B. Kurzweil | Review and comment on response to motion to quash | BUC106 | 0.40 |
| 07/15/14 | David B. Kurzweil | Review and analyze production payment agreement | BUC106 | 0.80 |
| 07/15/14 | David B. Kurzweil | Review issues relating to Meridian involvements | BUC106 | 1.30 |
| 07/15/14 | David B. Kurzweil | Review of financing documents | BUC106 | 0.40 |
| 07/15/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 8.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                                 Page 26
Re:               Case Representation
Matter No.:       153142.010000

| 07/15/14 | Annapoorni R. Sankaran | Attend 341 Meeting of Creditors (.4); meeting to discuss discovery strategy (.3); review and analysis regarding testimony from 341 meeting (.3); review and edit Meridian discovery stipulation and order (.3); discussion regarding same (.3); revise and edit objection to motion to quash depositions subpoenas (.5) | BUC106 | 2.10 |
|---|---|---|---|---|
| 07/15/14 | Kyle Woods | Review and analyze caselaw concerning section 363(k) and cause for denying credit bidding (1.4); prepare for deposition of C. Burton (4.6); telephone conference with C. Burton and counsel concerning deposition and likely testimony (1.8); analyze and comment on issues relating to potentially privileged documents obtained by financial advisor and proper procedure for handling same (.4); analyze and comment on issues relating to proposed stipulation regarding depositions and discovery from Meridian (.3); non-working travel time from Atlanta to Houston (2.5 hours billed); review and analyze additional documents identified as relevant in Debtor's document production (2.1) | BUC113 | 13.10 |
| 07/16/14 | Sandy Bratton | Review document production and prepare for numerous depositions | BUC113 | 6.70 |
| 07/16/14 | Chas Crawford | Research concerning multiple lender liability claims and elements in Texas and 5th circuit and additional research concerning choice of law and work on extensive memorandum concerning same | BUC113 | 10.30 |
| 07/16/14 | John R. Dodd | Review and analysis of issues in connection with bid procedures motion and possible adversary proceeding | BUC113 | 0.40 |
| 07/16/14 | John J. Dyer | Review oil and gas lease documents (2.1); review Debtors' schedules (.8) | BUC112 | 2.90 |
| 07/16/14 | David Eastlake | Draft stipulation with U.S. Trustee regarding Greenberg Traurig's retention (.6); correspondence with H. Duran (U.S. Trustee) regarding same (.1) | BUC110 | 0.70 |
| 07/16/14 | David Eastlake | Review and comment on disclosure statement | BUC116 | 5.10 |
| 07/16/14 | David Eastlake | Analyze claim issues | BUC106 | 1.00 |

DVK:SC

Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                                    Page 27
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 07/16/14 | Lee B. Hart | Review issues relating to Buccaneer board of directors (1.0); work on having documents produced by various parties uploaded to document database (2.0); review documents produced by Debtors and Meridian (3.5) | BUC113 | 6.50 |
| 07/16/14 | Shari L. Heyen | Trial preparation and discovery regarding credit bid and causes of action | BUC113 | 5.00 |
| 07/16/14 | Gail L. Jamrok | Review objection to motion to quash 2004 examinations of Meridian entities and prepare same for filing (.4); electronically file objection to motion and stipulation and proposed agreed order regarding same (.5) | BUC106 | 0.90 |
| 07/16/14 | Gail L. Jamrok | Prepare for and assist during portions of C. Burton's deposition (2.3); coordinate with court reporter to obtain copies of exhibits introduced during deposition (2.4); upload same for use in other depositions and as possible trial exhibits (1.2) | BUC113 | 5.90 |
| 07/16/14 | David B. Kurzweil | Preparation for and attend portions of depositions for C. Burton | BUC106 | 4.30 |
| 07/16/14 | David B. Kurzweil | Preparation for and attend hearing | BUC106 | 1.40 |
| 07/16/14 | David B. Kurzweil | Review of research regarding conduct of lender | BUC106 | 0.90 |
| 07/16/14 | David B. Kurzweil | Review of emails relating to case | BUC106 | 0.30 |
| 07/16/14 | David B. Kurzweil | Work on discovery for bid procedure hearing | BUC106 | 0.40 |
| 07/16/14 | David B. Kurzweil | Travel to Atlanta (billed at half time) | BUC106 | 2.50 |
| 07/16/14 | David B. Kurzweil | Review of documents relating to C. Burton | BUC106 | 1.30 |
| 07/16/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 4.70 |
| 07/16/14 | Annapoorni R. Sankaran | Telephone calls and email correspondence regarding motion to quash Porter Hedges document subpoena | BUC113 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3719534                                                                Page  28
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 07/16/14 | Kyle Woods | Prepare for deposition of C. Burton (3.9); review and comment on stipulation concerning depositions of Meridian representatives and related witnesses (.2); take deposition of C. Burton (7.8); analyze and comment on discovery strategy and trial preparation concerning objection to bid procedures and credit bidding and related issues (.8) | BUC113 | 12.70 |
| 07/17/14 | Douglas C. Atnipp | Review and analysis regarding diligence on oil and gas leases; follow-up regarding same | BUC117 | 1.60 |
| 07/17/14 | Mark D. Bloom | Further analysis of international laws and issues as basis for opposition to AIX credit bid | BUC113 | 0.90 |
| 07/17/14 | Sandy Bratton | Work on fee application and phase/task coding | BUC110 | 4.90 |
| 07/17/14 | Sandy Bratton | Review security instruments and research regarding examination of real property/leasehold perfection and possible competing lienholder issues | BUC117 | 2.30 |
| 07/17/14 | Chas Crawford | Research and review concerning Texas law / 5th Circuit law and potential lender liability claims to prepare memorandum concerning same | BUC113 | 9.20 |
| 07/17/14 | John R. Dodd | Research and prepare memorandum concerning credit bid of secured lender under section 363(k) of Code | BUC113 | 6.30 |
| 07/17/14 | John J. Dyer | Review terms of real property documents (1.8); review records of real property interests (1.1); review and respond to emails regarding Debtors' assets (.2) | BUC101 | 3.10 |
| 07/17/14 | David Eastlake | Telephone conference and correspondence with H. Duran regarding Alvarez & Marsal retention order | BUC110 | 0.50 |
| 07/17/14 | David Eastlake | Analyze discovery issues | BUC113 | 0.40 |
| 07/17/14 | David Eastlake | Attend to and resolve Committee governance issues | BUC106 | 0.30 |
| 07/17/14 | David Eastlake | Correspondence with H. Duran regarding U.S. Trustee fee guidelines (.3); review U.S. Trustee's proposed stipulation (.1); correspondence with H. Duran regarding comments to proposed stipulation (.3); revise stipulation (.2) | BUC110 | 0.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:   3719534                                                        Page 29
Re:            Case Representation
Matter No.:    153142.010000

| 07/17/14 | David Eastlake | Review and revise Debtors' draft disclosure statement | BUC116 | 3.20 |
|---|---|---|---|---|
| 07/17/14 | Maribel Fontanez | Review various pleadings and claims registers | BUC113 | 0.70 |
| 07/17/14 | Lee B. Hart | Address issues relating to loading documents onto database (1.5); review documents (2.3); work on timeline of events in preparation for objections to bid procedures and cash collateral and to prepare complaint (4.0) | BUC113 | 7.80 |
| 07/17/14 | Shari L. Heyen | Work with Creditors regarding upcoming depositions | BUC113 | 0.30 |
| 07/17/14 | Gail L. Jamrok | Prepare exhibits for use at continued deposition of F. Tresca (4.5); confirm arrangements for deposition (.4) | BUC113 | 4.90 |
| 07/17/14 | Gail L. Jamrok | Review new US Trustee guidelines for task codes (.8); discussions regarding setting up task codes for fee statements (1.0); review order entered by Judge Jones relating to interim compensation of professionals (.4); draft email message to Assistant US Trustee regarding interim compensation provisions and follow-up regarding same (.6) | BUC110 | 2.80 |
| 07/17/14 | David B. Kurzweil | Review of AIX production of documents | BUC106 | 2.80 |
| 07/17/14 | David B. Kurzweil | Review of research for claims against lender | BUC106 | 0.90 |
| 07/17/14 | David B. Kurzweil | Review of bid procedures and work on objection | BUC106 | 0.70 |
| 07/17/14 | David B. Kurzweil | Review and analysis regarding international law issues | BUC106 | 0.40 |
| 07/17/14 | David B. Kurzweil | Coordinate extensive document review | BUC106 | 0.40 |
| 07/17/14 | Rebecca Rosenthal | Telephone call regarding document review | BUC113 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                Page  30
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | | |
|------|------|-------------|---|---|
| 07/17/14 | Kyle Woods | Analyze, coordinate and comment on document production review and analysis and trial preparation (.9); respond to inquiries from AIX counsel concerning relocating deposition (.3); review and analysis of additional documents from AIX production (2.7); analyze and comment on Meridian production and review of same (.5); work on and coordinate document review in preparation for P. Marchand and R. Huff depositions (.6); prepare for continued depositions of F. Tresca and AIX Energy (5.4) | BUC113 | 10.40 |
| 07/18/14 | Douglas C. Atnipp | Meetings regarding findings on perfection of mortgage liens; review communications and analysis regarding same | BUC117 | 2.50 |
| 07/18/14 | Mark D. Bloom | Further assistance in strategy relating to lender claims and remedies, including analysis of critical facts, use of witnesses, potential claims | BUC113 | 1.30 |
| 07/18/14 | Sandy Bratton | Review security instruments and research regarding examination of real property/leasehold perfection and possible competing lienholder issues | BUC117 | 0.80 |
| 07/18/14 | Sandy Bratton | Review lien search results | BUC112 | 1.20 |
| 07/18/14 | Sandy Bratton | Review document production in connection with preparation for depositions | BUC113 | 4.30 |
| 07/18/14 | Gregory Cox | Review of mortgages for after-acquired title provisions and research Alaska mortgage laws (5.5); email correspondence regarding same (.4) | BUC101 | 5.90 |
| 07/18/14 | Chas Crawford | Research concerning multiple lender liability claims and elements in Texas and 5th circuit and additional research concerning choice of law and draft extensive memorandum concerning same (6.5); strategy conferences concerning research, status, and case facts (1.5) | BUC113 | 8.00 |
| 07/18/14 | John R. Dodd | Research and prepare memorandum concerning credit bid under 363(k) and equitable subordination | BUC113 | 3.20 |
| 07/18/14 | John J. Dyer | Review loan documents and filings regarding perfection of security interests | BUC101 | 5.40 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page 31 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/18/14 | David Eastlake | Telephone conference with counsel for CIRI regarding plan/disclosure statement issues | BUC116 | 0.30 |
| 07/18/14 | David Eastlake | Analyze substantive consolidation financial issues (1.3); research regarding substantive consolidation issues (2.2); review Debtors' schedules in connection with foregoing (.6) | BUC116 | 4.10 |
| 07/18/14 | Lee B. Hart | Review and analyze documents produced by Debtors (3.0); work to upload documents produced to database (1.0); work on timeline and critical path of events (2.8) | BUC106 | 6.80 |
| 07/18/14 | Shari L. Heyen | Telephone conference with R. Paddock regarding disclosure statement | BUC116 | 0.30 |
| 07/18/14 | Shari L. Heyen | Telephone conference with G. Barton regarding deposition testimony and next steps (.4); analysis regarding causes of action (.5) | BUC113 | 0.90 |
| 07/18/14 | Gail L. Jamrok | Review documents produced by C. Burton and prepare same to be uploaded to database | BUC113 | 1.60 |
| 07/18/14 | Gail L. Jamrok | Assist with preparations for continued deposition of F. Tresca | BUC113 | 0.90 |
| 07/18/14 | Martin Kedziora | Telephone call to discuss document review project and review documents | BUC106 | 3.20 |
| 07/18/14 | David B. Kurzweil | Review of Plan and Disclosure Statement | BUC106 | 2.20 |
| 07/18/14 | David B. Kurzweil | Work on timeline of events | BUC106 | 1.50 |
| 07/18/14 | David B. Kurzweil | Review of documents regarding Lender Financing and perfection of security interest | BUC106 | 3.50 |
| 07/18/14 | Davis B. Poe | Review lease schedule, reserve analysis, and conveyance documents with respect to priority issues | BUC117 | 5.50 |
| 07/18/14 | Julia D. Riedel Emfinger | Review documents produced by Buccaneer to prepare for upcoming deposition of R. Huff | BUC113 | 2.90 |
| 07/18/14 | Rebecca Rosenthal | Review issues regarding document production review | BUC113 | 0.50 |
| 07/18/14 | Rebecca Rosenthal | Work on document production review | BUC113 | 2.50 |
| 07/18/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 13.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3719534                                                          Page 32
Re:                 Case Representation
Matter No.:         153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/18/14 | Kyle Woods | Prepare for deposition of F. Tresca (2.9); conduct continued deposition of F. Tresca (6.5); travel time from Houston to Atlanta (2.5); review and analyze additional decisions concerning debt recharacterization (1.1) | BUC106 | 13.00 |
| 07/19/14 | Chas Crawford | Research and review of multiple lender liability claims and draft legal memo concerning same (1.8); strategy conferences concerning facts and strategy (.8) | BUC106 | 2.60 |
| 07/19/14 | John R. Dodd | Research credit bids under section 363(k), recharacterization of debt, and equitable subordination | BUC113 | 9.00 |
| 07/19/14 | David Eastlake | Research regarding plan/disclosure statement and claim issues | BUC116 | 1.40 |
| 07/19/14 | Lee B. Hart | Analyze deposition exhibits and other important documents and work on timeline of important events | BUC106 | 3.40 |
| 07/19/14 | Shari L. Heyen | Review disclosure statement and provide comments | BUC116 | 3.00 |
| 07/19/14 | Martin Kedziora | Review emails and other documents produced in discovery | BUC106 | 5.80 |
| 07/19/14 | Julia D. Riedel Emfinger | Review documents produced by Debtors' in preparation for upcoming deposition of R. Huff | BUC113 | 6.80 |
| 07/19/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 5.50 |
| 07/19/14 | Kyle Woods | Analyze and comment on strategy and outline of evidence concerning bid procedures motion objection and objections to senior secured claim | BUC106 | 1.80 |
| 07/20/14 | Mark D. Bloom | Review of and strategic evaluation of selected documents relating to Meridian loan sale and inequitable conduct, and exchange of emails with advice regarding same | BUC113 | 0.90 |
| 07/20/14 | John R. Dodd | Research and prepare memoranda concerning issues of debt recharacterization and non-statutory insiders | BUC113 | 7.00 |
| 07/20/14 | David Eastlake | Work on objection to Debtors' disclosure statement motion | BUC116 | 4.30 |
| 07/20/14 | David Eastlake | Research regarding disclosure statement issues | BUC116 | 0.70 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:        3719534                                                          Page 33
Re:                 Case Representation
Matter No.:         153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 07/20/14 | David Eastlake | Review, analyze and revise disclosure statement | BUC116 | 3.00 |
| 07/20/14 | Lee B. Hart | Analyze documents in preparation for depositions and pleadings to file with Court (4.0); work on timeline of important issues (2.7); telephone conference with financial advisor (1.5) | BUC106 | 8.20 |
| 07/20/14 | Shari L. Heyen | Continue to review and analyze disclosure statement and provide comments | BUC116 | 7.50 |
| 07/20/14 | Martin Kedziora | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC106 | 9.90 |
| 07/20/14 | David B. Kurzweil | Review and analyze research on claims | BUC106 | 1.30 |
| 07/20/14 | David B. Kurzweil | Preparation for and participate in conference with Alvarez & Marsal | BUC106 | 1.60 |
| 07/20/14 | David B. Kurzweil | Review of Plan and Disclosure Statement and work on comments | BUC106 | 2.40 |
| 07/20/14 | David B. Kurzweil | Review of documents relating to ACES Rebates | BUC106 | 1.50 |
| 07/20/14 | David B. Kurzweil | Continue work on timeline of events | BUC106 | 2.00 |
| 07/20/14 | Julia D. Riedel Emfinger | Review documents produced by Debtors' in preparation for upcoming deposition of R. Huff | BUC113 | 7.80 |
| 07/20/14 | Rebecca Rosenthal | Work on document production review | BUC113 | 2.50 |
| 07/20/14 | Annapoorni R. Sankaran | Review and analysis of issues regarding production of communications with experts | BUC106 | 0.30 |
| 07/20/14 | Kyle Woods | Review and analyze existing testimony and transcripts and work on factual outline of evidence for hearings on objection to sale and bid procedures motions (1.6); review and analyze documents produced by Debtors' (1.3); prepare for Huff deposition (2.7); work with financial advisor and co-counsel on strategy and planning for presentation at hearings (2.3); analyze additional caselaw and authorities relevant to objection to secured claims and credit bid (1.6) | BUC101 | 9.50 |
| 07/21/14 | Mark D. Bloom | Further strategic analysis of potential lender claims, and draft email regarding same | BUC113 | 0.60 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3719534                                                                    Page 34
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/21/14 | Paul J. Brown | Review and analysis regarding privilege issues | BUC107 | 0.40 |
| 07/21/14 | Gregory Cox | Continue review of mortgages for after-acquired title provisions (1.5); research Alaska mortgage laws (2.8); email correspondence regarding same (.4) | BUC101 | 4.70 |
| 07/21/14 | John R. Dodd | Research and prepare memoranda concerning issues of non-statutory insiders and doctrine of collapsing transactions | BUC113 | 8.50 |
| 07/21/14 | John J. Dyer | Work on perfection analysis | BUC101 | 4.10 |
| 07/21/14 | John J. Dyer | Review Debtors' schedules and statements of financial affairs | BUC101 | 1.30 |
| 07/21/14 | John J. Dyer | Review security agreements and deposit account control agreements | BUC101 | 0.80 |
| 07/21/14 | John J. Dyer | Review financing statements and assignments | BUC101 | 1.50 |
| 07/21/14 | David Eastlake | Analyze disclosure statement issues (1.0); further revise disclosure statement and correspondence regarding same (1.6); correspondence with Fulbright team regarding same (.1) | BUC116 | 2.70 |
| 07/21/14 | David Eastlake | Attend telephonic Committee meeting (1.1); prepare for same (.2) | BUC114 | 1.30 |
| 07/21/14 | David Eastlake | Revise objection to disclosure statement | BUC116 | 1.60 |
| 07/21/14 | David Eastlake | Prepare objection to disclosure statement, including exhibits for filing and service (.5); final revisions to objection (1.0); attend to filing and service of objection (.3) | BUC116 | 1.80 |
| 07/21/14 | David Eastlake | Review objections to Debtors' disclosure statement motion filed by CIRI (.7) and AIMM Technologies (.3) | BUC116 | 1.00 |
| 07/21/14 | David Eastlake | Review correspondence from W. Greendyke regarding Committee's comments to disclosure statement | BUC116 | 0.30 |
| 07/21/14 | David Eastlake | Correspondence with K. Stapleton regarding amended application to employ Alvarez & Marsal (.5); review redlines of same (.2); correspondence with Court's case manager regarding same (.1); review and comment on amended and restated retention application (.6), proposed order (.2), and declaration (.3) | BUC110 | 1.90 |
| 07/21/14 | Lee B. Hart | Review and analyze case law for bid procedures objection | BUC113 | 2.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3719534                                                        Page 35
Re:              Case Representation
Matter No.:      153142.010000

| Date | Timekeeper | Description | Task | Hours |
|------|-----------|-------------|------|-------|
| 07/21/14 | Lee B. Hart | Review documents produced by Meridian | BUC113 | 2.00 |
| 07/21/14 | Lee B. Hart | Prepare for deposition of R. Huff | BUC113 | 4.50 |
| 07/21/14 | Shari L. Heyen | Revise objection to bid procedures (.6); review trial materials and provide comments for portion of presentation (1.7) | BUC113 | 2.30 |
| 07/21/14 | Shari L. Heyen | Work with Alvarez & Marsal team regarding bid procedures and documents (.9); review selected documents (2.3) | BUC113 | 3.20 |
| 07/21/14 | Gail L. Jamrok | Review docket entries and notices of hearing for information related to hearings held on cash collateral motion (.4); prepare transcript request for ordering same and send to ERO office (.3); review order entered regarding interim compensation of professionals and respond to team emails regarding same (.2); draft email to D. Livingstone to clarify provision of interim compensation order and send follow-up email to timekeepers (.5) | BUC106 | 1.40 |
| 07/21/14 | Gail L. Jamrok | Prepare for and attend telephonic Committee meeting to record minutes (1.1); draft minutes for same (.7) | BUC114 | 1.80 |
| 07/21/14 | Gail L. Jamrok | Respond to emails and telephone calls regarding deposition transcripts and exhibits (.3); review, download and prepare additional documents to be reviewed for use as deposition exhibits (2.1); telephone conferences regarding deposition preparations (.5) | BUC106 | 2.90 |
| 07/21/14 | Gail L. Jamrok | Review notes from telephonic Committee meeting held on July 11 (.4); draft minutes for same (.8) | BUC114 | 1.20 |
| 07/21/14 | Gail L. Jamrok | Review objection to conditional approval of disclosure statement and prepare same for filing (.2); file objection electronically (.2) | BUC116 | 0.40 |
| 07/21/14 | Martin Kedziora | Review document production | BUC105 | 7.80 |
| 07/21/14 | David B. Kurzweil | Preparation for and participate in Committee call | BUC106 | 1.60 |
| 07/21/14 | David B. Kurzweil | Review of documents produced by Buccaneer | BUC106 | 1.50 |
| 07/21/14 | David B. Kurzweil | Conference with Alvarez & Marsal | BUC106 | 0.40 |
| 07/21/14 | David B. Kurzweil | Review of research regarding Lenders | BUC106 | 1.10 |

DVK:SC
Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page 36 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/21/14 | David B. Kurzweil | Participate in marketing update | BUC106 | 0.40 |
| 07/21/14 | Davis B. Poe | Review issues relating to transfer of ORRI's and conference regarding same | BUC117 | 2.60 |
| 07/21/14 | Julia D. Riedel Emfinger | Review documents produced by Debtors' in preparation for upcoming deposition of R. Huff | BUC113 | 4.90 |
| 07/21/14 | Rebecca Rosenthal | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 3.70 |
| 07/21/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 10.30 |
| 07/21/14 | Jonathan Strom | Research Alaska law regarding after-acquired property clauses | BUC101 | 0.70 |
| 07/21/14 | Kyle Woods | Travel to Houston to prepare for and take Deposition of R. Huff (5.2 hours traveled/2.6 hours billed) | BUC115 | 2.60 |
| 07/21/14 | Kyle Woods | Review and analyze materials produced by Debtors and Meridian concerning preparation for forthcoming depositions relating to credit bid and secured claim issues (4.1); review and analyze caselaw and authorities concerning credit bidding, objection to secured claim and potential adversary proceedings and claims against secured lender (2.2); telephone conferences with Committee financial advisor concerning financial analysis relevant to bid procedures objections and potential adversary proceeding against secured lender (.8); review and analyze emails and documents from financial advisor concerning same (1.4) | BUC113 | 8.50 |
| 07/22/14 | Sandy Bratton | Review lien search reports and work on summary of same | BUC112 | 1.20 |
| 07/22/14 | Gregory Cox | Email correspondence regarding review of Buccaneer/AIX Asset Purchase Agreement | BUC101 | 0.30 |
| 07/22/14 | John R. Dodd | Research and prepare memoranda concerning issues of doctrine of collapsing transactions, equitable subordination, treatment of transferees of debt, and depositions of Debtor's directors | BUC113 | 9.00 |
| 07/22/14 | John J. Dyer | Work on perfection analysis chart | BUC101 | 3.40 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:     3719534                                                    Page 37
Re:              Case Representation
Matter No.:      153142.010000

| 07/22/14 | John J. Dyer | Review Debtors' schedules and statements of financial affairs | BUC101 | 1.50 |
| 07/22/14 | John J. Dyer | Review terms of amended and restated loan agreement and compare to terms of Victory Park loan agreement | BUC101 | 2.80 |
| 07/22/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 07/22/14 | David Eastlake | Revise Alvarez & Marsal retention application and declaration (.8); correspondence with K. Stapleton regarding same (.4); correspondence with T. Jacobs regarding same (.2); attend to filing and service of same (.3) | BUC110 | 1.70 |
| 07/22/14 | David Eastlake | Research regarding disclosure statement issues (1.1); review Debtors' first amended disclosure statement (1.1) and plan (.8); revise first amended disclosure statement for GT's comments (4.0); correspondence with A. Black regarding same (.3) | BUC116 | 7.30 |
| 07/22/14 | David Eastlake | Prepare for disclosure statement hearing | BUC116 | 1.10 |
| 07/22/14 | David Eastlake | Review pro hac vice motion/order for K. Woods | BUC106 | 0.10 |
| 07/22/14 | Lee B. Hart | Telephone conferences regarding discovery performed and facts of case | BUC113 | 2.00 |
| 07/22/14 | Lee B. Hart | Prepare for deposition of R. Huff | BUC113 | 1.00 |
| 07/22/14 | Lee B. Hart | Work on objection to Debtors' motion to establish bidding procedures | BUC113 | 2.50 |
| 07/22/14 | Shari L. Heyen | Conference with Alvarez & Marsal regarding bid procedures (1.0); review selected documents (2.7); research regarding credit bid procedures (1.8) | BUC113 | 5.50 |
| 07/22/14 | Gail L. Jamrok | Review amended retention application of Alvarez & Marsal and prepare same for filing (.4); file same electronically (.3); review agenda to prepare hearing notebook and organize materials for same (1.5); draft pro hac vice motion for K. Woods and forward for approval (.4) | BUC106 | 2.60 |
| 07/22/14 | Gail L. Jamrok | Prepare for deposition of R. Huff (2.9); update production log with details of newly produced documents (1.0) | BUC113 | 3.90 |
| 07/22/14 | Gail L. Jamrok | Revise drafts of Committee meeting minutes for July 11 and July 21 meetings and forward for review | BUC114 | 0.80 |
| 07/22/14 | Martin Kedziora | Review documents/email search results | BUC106 | 2.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3719534                                                                    Page  38
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 07/22/14 | David B. Kurzweil | Work on bid procedures objection and credit bid issues | BUC106 | 2.60 |
| 07/22/14 | David B. Kurzweil | Review of documents and issues for Huff deposition | BUC106 | 1.40 |
| 07/22/14 | David B. Kurzweil | Review of Meridian documents | BUC106 | 0.90 |
| 07/22/14 | David B. Kurzweil | Review and comment on Plan and Disclosure Statement | BUC106 | 1.60 |
| 07/22/14 | Davis B. Poe | Review conveyances exhibits and security document exhibits | BUC117 | 3.70 |
| 07/22/14 | Julia D. Riedel Emfinger | Review documents and prepare timeline based on documents produced by Meridian | BUC113 | 6.30 |
| 07/22/14 | Rebecca Rosenthal | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 3.00 |
| 07/22/14 | Fran Russell | Review documents produced by Debtors in preparation for depositions | BUC113 | 5.70 |
| 07/22/14 | Kyle Woods | Review and analyze documents from Debtor's production (3.2); work on preparation for bid procedures hearing, objection to proposed bid procedures, and objection to credit bid and potential objections to secured claim asserted by AIX (3.1); prepare and analyze exhibits for Huff Deposition and Marchand Deposition (2.9) | BUC113 | 9.20 |
| 07/23/14 | Mark D. Bloom | Telephone conference regarding case status and hearing and evidentiary issues (.3); plan strategy regarding same (.3) | BUC113 | 0.60 |
| 07/23/14 | Sandy Bratton | Review document production and prepare for numerous depositions | BUC113 | 1.30 |
| 07/23/14 | Paul J. Brown | Review discovery issues and foreign law issues | BUC113 | 0.30 |
| 07/23/14 | Gregory Cox | Review of Buccaneer/AIX Asset Purchase Agreement | BUC101 | 4.20 |
| 07/23/14 | John R. Dodd | Research issues concerning credit bid under section 363(k) of code, treatment of purchasers of debt, certain issues of Australian securities law | BUC113 | 8.10 |
| 07/23/14 | John J. Dyer | Review Purchase and Sale Agreement | BUC101 | 1.20 |
| 07/23/14 | John J. Dyer | Analyze assets described in purchase and sale agreement against assets AIX has perfected lien against | BUC101 | 2.80 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3719534                                                                    Page 39
Re:                 Case Representation
Matter No.:         153142.010000

| | | | | |
|---|---|---|---|---|
| 07/23/14 | John J. Dyer | Work on summary of perfection issues regarding assets described in purchase and sale agreement | BUC101 | 1.80 |
| 07/23/14 | David Eastlake | Review revised first amended disclosure statement (1.5); telephone conference and correspondence with A. Black regarding same (.5); review revised first amended plan (.5) | BUC116 | 2.50 |
| 07/23/14 | David Eastlake | Analyze lease issues (.2); telephone conference and correspondence regarding same (.1) | BUC102 | 0.30 |
| 07/23/14 | David Eastlake | Correspondence with required notice parties regarding GT's fee statement for June 2014 | BUC110 | 0.20 |
| 07/23/14 | David Eastlake | Prepare for hearing (1.8); attend hearing (1.8); telephone conference regarding same (.2) | BUC116 | 3.80 |
| 07/23/14 | David Eastlake | Analyze plan and disclosure statement issues (.8); correspondence with G. Barton and K. Stapleton regarding same (.1); review and comment on disclosure statement order and exhibits (.5) | BUC116 | 1.40 |
| 07/23/14 | David Eastlake | Review and analysis regarding draft asset purchase agreement issues (.1); correspondence with R. Manns regarding APA (.1) | BUC101 | 0.20 |
| 07/23/14 | David Eastlake | Correspondence with A. Power regarding final cash collateral order (.1); review second interim cash collateral order (.2); correspondence with R. Manns regarding final cash collateral order (.1) | BUC112 | 0.40 |
| 07/23/14 | David Eastlake | Update case calendar | BUC106 | 0.10 |
| 07/23/14 | Lee B. Hart | Attention to document review management and matters | BUC113 | 2.00 |
| 07/23/14 | Lee B. Hart | Review and analyze case law on cause to deny right to credit bid | BUC113 | 1.50 |
| 07/23/14 | Lee B. Hart | Work on objection to Debtors' proposed bidding procedures | BUC113 | 2.00 |
| 07/23/14 | Lee B. Hart | Analyze documents produced in discovery and work on timeline of relevant facts | BUC113 | 3.60 |
| 07/23/14 | Shari L. Heyen | Follow up regarding discovery and review selected documents | BUC113 | 1.30 |
| 07/23/14 | Shari L. Heyen | Emails and telephone calls with Creditors regarding disclosure statement and upcoming hearings | BUC116 | 0.70 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3719534                                                                          Page 40
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/23/14 | Shari L. Heyen | Review of draft and updated disclosure statement | BUC116 | 0.80 |
| 07/23/14 | Gail L. Jamrok | Analyze lien perfection analysis and forward Debtors' schedules related to same | BUC101 | 0.80 |
| 07/23/14 | Gail L. Jamrok | Prepare notebook for attorney attendance at hearing | BUC106 | 1.10 |
| 07/23/14 | Gail L. Jamrok | Assist with preparations for deposition of R. Huff (1.2); coordinate with court reporter following deposition regarding processing and reproduction of exhibits used during deposition (2.4) | BUC113 | 3.60 |
| 07/23/14 | Martin Kedziora | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC106 | 2.60 |
| 07/23/14 | David B. Kurzweil | Prepare for and attend hearings on conditional approval of Disclosure Statement and Diminius asset sales | BUC106 | 2.70 |
| 07/23/14 | David B. Kurzweil | Review and comment for issues on Huff deposition | BUC106 | 0.80 |
| 07/23/14 | David B. Kurzweil | Review of issues and work on bid procedures objection | BUC106 | 2.20 |
| 07/23/14 | David B. Kurzweil | Review and analyze research for bid procedures objections for claims against creditor | BUC106 | 2.30 |
| 07/23/14 | David B. Kurzweil | Travel to Atlanta (billed at half-time) | BUC106 | 2.50 |
| 07/23/14 | Davis B. Poe | Draft analysis addressing review and comparisons of schedules covering Asset Purchase Agreement, Amended Restated DOT, and Schedule G to USBD SD TX (Bankruptcy Schedule D) relating to perfection analysis | BUC117 | 5.30 |
| 07/23/14 | Christi D. Quinn | Review and analysis of Purchase and Sale Agreement with AIX | BUC101 | 2.30 |
| 07/23/14 | Julia D. Riedel Emfinger | Review documents and prepare timeline based on documents produced by Meridian | BUC113 | 2.00 |
| 07/23/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 5.70 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3719534                                                    Page  41
Re:                 Case Representation
Matter No.:         153142.010000

| Date | Name | Description | | |
|------|------|-------------|---|---|
| 07/23/14 | Kyle Woods | Prepare for deposition of R. Huff (4.1); take deposition of R. Huff (7.7); conference with financial advisor concerning results of R. Huff deposition (.4); comment on results of today's hearings and strategy moving forward with respect to objection to credit bid and bid procedures and objections to secured claim (.3) | BUC113 | 12.50 |
| 07/23/14 | Kyle Woods | Return from Houston depositions (2.5 hours billed) | BUC115 | 2.50 |
| 07/24/14 | Mark D. Bloom | Analysis of issues and planning of strategy | BUC113 | 1.80 |
| 07/24/14 | Gregory Cox | Email correspondence regarding leasehold analysis among various title documents; review of comparison spreadsheet | BUC101 | 1.80 |
| 07/24/14 | Chas Crawford | Strategy conferences concerning facts and additional research (.5); further file review and edits to lender liability memo (.4) | BUC113 | 0.90 |
| 07/24/14 | John R. Dodd | Research and prepare memoranda concerning effect of good faith on treatment of purchasers of debt and issues of equitable subordination | BUC113 | 5.30 |
| 07/24/14 | John J. Dyer | Review overriding royalty interest documents | BUC101 | 1.30 |
| 07/24/14 | John J. Dyer | Conference calls with financial advisor regarding royalty interests | BUC101 | 0.80 |
| 07/24/14 | John J. Dyer | Conference call with creditor's counsel regarding ACES credits | BUC101 | 0.40 |
| 07/24/14 | David Eastlake | Analyze plan and disclosure statement issues (1.6); research regarding same (1.4); conference and correspondence regarding same (.2); further revise disclosure statement order and exhibits (.9); correspondence with A. Black regarding disclosure statement documents (.4); correspondence with W. Greendyke regarding substantive consolidation motion (.2); correspondence with G. Barton regarding same and exhibits to disclosure statement (.3) | BUC116 | 5.00 |
| 07/24/14 | David Eastlake | Correspondence with B. Brunner regarding final cash collateral order (.1); review and revise final cash collateral order for Committee's comments (1.4) | BUC112 | 1.50 |
| 07/24/14 | David Eastlake | Update case calendar | BUC106 | 0.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:    3719534                                                      Page 42
Re:               Case Representation
Matter No.:    153142.010000

| Date | Timekeeper | Description | Task | Hours |
|------|-----------|-------------|------|-------|
| 07/24/14 | David Eastlake | Analyze cash collateral issues (1.2); further revise final cash collateral order (.8) | BUC112 | 2.00 |
| 07/24/14 | David Eastlake | Review CIRI's objection to substantive consolidation (.8) and declaration (.3) | BUC116 | 1.10 |
| 07/24/14 | David Eastlake | Review and respond to correspondence from A. Black regarding changes to exhibit 3 to disclosure statement order | BUC116 | 0.40 |
| 07/24/14 | Lee B. Hart | Review key documents and work on timeline of salient facts citing record | BUC113 | 2.50 |
| 07/24/14 | Lee B. Hart | Telephone conference with P. Eisenberg regarding ACES credits and other matters | BUC106 | 0.50 |
| 07/24/14 | Lee B. Hart | Telephone conference with J. Walker regarding case issues | BUC106 | 0.50 |
| 07/24/14 | Lee B. Hart | Attention to document review matters and telephone conferences with document review team | BUC113 | 2.00 |
| 07/24/14 | Lee B. Hart | Research for and work on Objection to Debtors' motion to establish bid procedures | BUC113 | 5.20 |
| 07/24/14 | Shari L. Heyen | Telephone conference with J. Walker regarding disclosure statement | BUC116 | 0.40 |
| 07/24/14 | Shari L. Heyen | Analysis regarding disclosure statement | BUC116 | 0.40 |
| 07/24/14 | Shari L. Heyen | Research regarding credit bid | BUC113 | 2.50 |
| 07/24/14 | Shari L. Heyen | Telephone conference with R. Cantrell regarding Burton deposition (.4); review of information regarding Burton (.8) | BUC113 | 1.20 |
| 07/24/14 | Shari L. Heyen | Review of lien audit results | BUC112 | 0.50 |
| 07/24/14 | Gail L. Jamrok | Download deposition exhibits in preparation for use as possible exhibits (3.2); forward form for witness and exhibit list for comment (.1); plan and prepare for upcoming depositions (.8); correspond with Atlanta team members regarding possible exhibits for August 1 hearing (.4); review same (.8) | BUC113 | 5.30 |
| 07/24/14 | Gail L. Jamrok | Review and process transcripts of hearings | BUC106 | 0.30 |
| 07/24/14 | Martin Kedziora | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC106 | 10.10 |
| 07/24/14 | David B. Kurzweil | Review and comment on causes of action and claims against creditor | BUC106 | 1.10 |
| 07/24/14 | David B. Kurzweil | Work on bid procedures, objections and related issues | BUC106 | 1.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page  43 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/24/14 | Davis B. Poe | Review Summary of Schedules Declaration filed by Buccaneer Alaska, LLC in bankruptcy proceedings with court to identify oil and gas leases, wells, and interests of Debtors and draft report relating to said review scheduling said real property interests owned by Debtors | BUC117 | 2.70 |
| 07/24/14 | Julia D. Riedel Emfinger | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 0.60 |
| 07/24/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 7.20 |
| 07/24/14 | Kyle Woods | Work on preparation of hearing exhibits and examinations of potential witnesses for bid procedures hearing and related objections to secured claim and credit bid (2.2); work on objection to bid procedure and related pleadings (1.9); work on document review analysis concerning Meridian production (2.2); analyze and comment on security interest perfection and attachment issues and scope of collateral (1.1); work on strategic planning and presentation outline for bid procedures hearing (1.4) | BUC113 | 8.80 |
| 07/25/14 | Mark D. Bloom | Work on strategy for proceedings | BUC113 | 0.80 |
| 07/25/14 | Sandy Bratton | Review document production and prepare for numerous depositions, including deposition of P. Marchand | BUC113 | 1.40 |
| 07/25/14 | Gregory Cox | Review and analysis regarding liens applicable to overriding royalty interests | BUC101 | 0.50 |
| 07/25/14 | John R. Dodd | Research regarding perfection of liens under Alaska and Texas certificate of title statutes, and research and prepare memorandum concerning issues of claims | BUC113 | 6.00 |
| 07/25/14 | John J. Dyer | Analyze documents relevant to Buccaneer Cosmopolitan sale | BUC101 | 2.80 |
| 07/25/14 | John J. Dyer | Analyze overriding royalty interest transfer and documents | BUC101 | 1.60 |
| 07/25/14 | John J. Dyer | Review documents and filings related to perfection of security interest in membership interests | BUC101 | 1.80 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3719534                                                                 Page  44
Re:                Case Representation
Matter No.:        153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/25/14 | David Eastlake | Telephone conference regarding disclosure statement order and exhibits (.1); correspondence with A. Black regarding disclosure statement order and first amended disclosure statement (.2); correspondence with G. Barton regarding liquidation analysis (.1); review revised liquidation analysis (.4); review filed disclosure statement order (.2) and disclosure statement (.7) | BUC116 | 1.70 |
| 07/25/14 | David Eastlake | Review Debtors' supplemental document production | BUC113 | 0.20 |
| 07/25/14 | David Eastlake | Review draft APA (1.2); review C. Quinn's comments to same (.4) | BUC101 | 1.60 |
| 07/25/14 | David Eastlake | Review and analysis regarding Debtors' leases (.4); review schedules regarding same (.3) | BUC102 | 0.70 |
| 07/25/14 | Lee B. Hart | Telephone conferences with Alvarez & Marsal regarding underlying transactions in preparation for bid procedures objection | BUC113 | 2.00 |
| 07/25/14 | Lee B. Hart | Telephone conference with Australian counsel | BUC113 | 0.70 |
| 07/25/14 | Lee B. Hart | Review and analyze law and documents produced and work on facts section for bid procedures objection | BUC113 | 10.00 |
| 07/25/14 | Shari L. Heyen | Review revised disclosure statement and provide comments | BUC116 | 0.50 |
| 07/25/14 | Shari L. Heyen | Work on portions of objection to bid procedures and briefing | BUC113 | 3.40 |
| 07/25/14 | Gail L. Jamrok | Draft trial subpoenas for P. Marchand, R. Huff, C. Burton and F. Tresca to appear at August 1 hearing | BUC113 | 1.00 |
| 07/25/14 | Gail L. Jamrok | Review docket updates (.3); download and organize amended plan and disclosure statement (.4) | BUC106 | 0.70 |
| 07/25/14 | Gail L. Jamrok | Download and organize depositions and exhibits (2.2); prepare for deposition of P. Marchand (.8); coordinate transfer of additional documents produced by Debtors to review team in Atlanta (.8) | BUC113 | 3.80 |
| 07/25/14 | Martin Kedziora | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC106 | 8.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3719534                                           Page 45
Re:             Case Representation
Matter No.:     153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/25/14 | David B. Kurzweil | Review of research and work on bid procedures objections | BUC106 | 4.20 |
| 07/25/14 | David B. Kurzweil | Conference with Australian counsel | BUC106 | 0.70 |
| 07/25/14 | Davis B. Poe | Review and revise schedule covering analysis of properties pledged as collateral by Buccaneer in favor of AIX Energy LLC | BUC117 | 2.40 |
| 07/25/14 | Julia D. Riedel Emfinger | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 1.10 |
| 07/25/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 11.30 |
| 07/25/14 | Devora Y. Snyder | Work on review of documents produced by Meridian in preparation for depositions | BUC106 | 5.00 |
| 07/25/14 | George R. Warner | Review documents and research and consider issues | BUC106 | 0.70 |
| 07/25/14 | George R. Warner | Conference regarding issues and theories relating to attachment and perfection of security interests | BUC106 | 1.50 |
| 07/25/14 | Kyle Woods | Work on analysis and review of Meridian documents and identifying exhibits for Marchand deposition (3.1); work on objection to bid procedures and sale motions (3.4); work on analysis of perfection and attachment issues relating to secured claims (1.8); work on preparation for hearings on bid procedures and sale motions (2.1) | BUC113 | 10.40 |
| 07/26/14 | Sandy Bratton | Review document production and prepare for numerous depositions, including deposition of P. Marchand | BUC113 | 4.70 |
| 07/26/14 | John R. Dodd | Research and analysis concerning equitable subordination and non-statutory insider | BUC113 | 2.10 |
| 07/26/14 | David Eastlake | Draft cash collateral objection (3.8); revise same (1.3); correspondence and telephone conferences regarding same (.5) | BUC112 | 5.60 |
| 07/26/14 | David Eastlake | Work on issues regarding exhibits for bid procedures hearing | BUC113 | 0.30 |
| 07/26/14 | Lee B. Hart | Telephone conferences regarding bid procedures objection | BUC113 | 3.50 |
| 07/26/14 | Lee B. Hart | Work on facts and law sections in bid procedures objection | BUC113 | 7.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3719534                                                    Page 46
Re:                 Case Representation
Matter No.:         153142.010000

| 07/26/14 | Shari L. Heyen | Revise objection to bid procedures (1.7); emails regarding same (.5); review of documents regarding objection (.5) | BUC113 | 2.70 |
|---|---|---|---|---|
| 07/26/14 | Martin Kedziora | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC106 | 8.30 |
| 07/26/14 | David B. Kurzweil | Multiple conferences with Alvarez & Marsal regarding objections to cash collateral and bid procedures | BUC106 | 1.10 |
| 07/26/14 | David B. Kurzweil | Review and analysis of facts for bid procedures objection | BUC106 | 1.80 |
| 07/26/14 | David B. Kurzweil | Preparation for hearing on bid procedure and cash collateral | BUC106 | 1.40 |
| 07/26/14 | David B. Kurzweil | Work on bid procedures objection | BUC106 | 3.00 |
| 07/26/14 | Fran Russell | Review, organize and index documents produced by Debtors in preparation for depositions | BUC113 | 7.80 |
| 07/26/14 | Devora Y. Snyder | Work on review of documents produced by Meridian in preparation for depositions | BUC106 | 8.00 |
| 07/26/14 | Kyle Woods | Work on review and analysis of Meridian and Buccaneer document productions (2.2); work on fact section of objection to sale and bid procedures motion (6.3); work on Marchand deposition outline and potential exhibits (2.4); analyze additional caselaw in support of objection to sale and bid procedures motion and objection to secured claim (1.3) | BUC113 | 12.20 |
| 07/27/14 | John R. Dodd | Research regarding cash collateral and adequate protection | BUC112 | 1.90 |
| 07/27/14 | John J. Dyer | Review ASX waiver and related provisions in loan documents | BUC101 | 0.90 |
| 07/27/14 | David Eastlake | Attend telephonic Committee meeting | BUC114 | 1.30 |
| 07/27/14 | David Eastlake | Revise cash collateral objection and proposed final cash collateral order (1.7); telephone conference and correspondence regarding cash collateral objection and final cash collateral order (.7) | BUC112 | 2.40 |
| 07/27/14 | Lee B. Hart | Work on facts and law sections in bid procedures objection | BUC113 | 11.00 |
| 07/27/14 | Lee B. Hart | Review underlying evidence and populate objection with record cites | BUC113 | 2.00 |
| 07/27/14 | Shari L. Heyen | Prepare for and attend Committee meeting | BUC114 | 1.60 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3719534                                                                      Page  47
Re:                 Case Representation
Matter No.:       153142.010000

| 07/27/14 | Gail L. Jamrok | Prepare for and attend telephonic Committee meeting to record minutes | BUC114 | 1.50 |
|----------|---------------|----------|--------|------|
| 07/27/14 | Gail L. Jamrok | Review issues relating to possible exhibits and coordinate reproduction of same | BUC113 | 1.30 |
| 07/27/14 | Martin Kedziora | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC106 | 6.20 |
| 07/27/14 | David B. Kurzweil | Work on bid procedures objection | BUC106 | 6.50 |
| 07/27/14 | David B. Kurzweil | Work on cash collateral objection | BUC106 | 1.00 |
| 07/27/14 | David B. Kurzweil | Conferences with Alvarez & Marsal | BUC106 | 0.60 |
| 07/27/14 | David B. Kurzweil | Preparation for and participate in Committee conference call | BUC106 | 1.80 |
| 07/27/14 | David B. Kurzweil | Review of documents regarding Meridian | BUC106 | 1.30 |
| 07/27/14 | Julia D. Riedel Emfinger | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 6.70 |
| 07/27/14 | Fran Russell | Review and categorize documents produced by Debtors in preparation for depositions | BUC113 | 8.80 |
| 07/27/14 | Devora Y. Snyder | Work on review of documents produced by Meridian in preparation for depositions | BUC106 | 12.04 |
| 07/27/14 | Kyle Woods | Revise objection to bid procedures and sale motions and identifying evidentiary support for factual allegations (7.3); work on review and analysis of Meridian document production (4.4); prepare for deposition of P. Marchand (2.1) | BUC101 | 13.80 |
| 07/28/14 | Sandy Bratton | Review document production and prepare for deposition of P. Marchand | BUC113 | 6.10 |
| 07/28/14 | Sandy Bratton | Work on Sale Objection | BUC106 | 1.60 |
| 07/28/14 | John R. Dodd | Research regarding cash collateral and adequate protection; research regarding standards for sale of substantially all assets and potential objections | BUC112 | 5.00 |
| 07/28/14 | John J. Dyer | Review assignments of overriding royalty interests | BUC101 | 0.90 |
| 07/28/14 | David Eastlake | Update case calendar | BUC106 | 0.60 |
| 07/28/14 | David Eastlake | Revise cash collateral objection and order (2.2); research regarding cash collateral issues (1.6); prepare objection for filing (.3) | BUC112 | 4.10 |

DVK:SC
Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page  48 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| Date | Timekeeper | Description | Task | Hours |
|---|---|---|---|---|
| 07/28/14 | David Eastlake | Review liquidation analysis (.2); telephone conference and correspondence regarding same (.2); telephone conference and correspondence with G. Barton regarding same (.2) | BUC116 | 0.60 |
| 07/28/14 | David Eastlake | Review and comment on bid procedures objection (.9); telephone conferences regarding same (.6); prepare same for filing (.4) | BUC101 | 1.90 |
| 07/28/14 | David Eastlake | Review objection to bid procedures filed by AIMM Technologies (.2) and AIDEA (.2) | BUC101 | 0.40 |
| 07/28/14 | David Eastlake | Meetings regarding trial preparation, open issues/action items and next steps | BUC113 | 1.90 |
| 07/28/14 | David Eastlake | Draft witness and exhibit list (.5); conference regarding same (.3); attend to exhibits and prepare for exchange and hearing (1.8) | BUC113 | 2.60 |
| 07/28/14 | Sean Gordon | Draft complaint counts and review of bid procedures objection in connection with same (3.5); research and review of various causes of action, statutes, and case law, and elements supporting counts for adversary complaint against secured lender and predecessor (3.0) | BUC106 | 6.50 |
| 07/28/14 | Lee B. Hart | Work on bid procedures objection to finalize same for filing | BUC113 | 5.00 |
| 07/28/14 | Lee B. Hart | Review documents in preparation of P. Marchand deposition and prepare for same | BUC113 | 3.20 |
| 07/28/14 | Lee B. Hart | Work on complaint to commence adversary proceeding against AIX and Meridian | BUC113 | 2.00 |
| 07/28/14 | Shari L. Heyen | Revise briefing regarding bid procedures objection | BUC113 | 2.50 |
| 07/28/14 | Shari L. Heyen | Prepare for contested hearing regarding bid procedures | BUC113 | 3.80 |
| 07/28/14 | Shari L. Heyen | Revise objection to use of cash collateral | BUC112 | 0.50 |
| 07/28/14 | Shari L. Heyen | Draft trial subpoenas and serve (.3); telephone conference with A. Power regarding trial subpoena (.2); emails with B. Greendyke regarding trial subpoena (.2); emails with R. Cantrell regarding trial subpoena (.2) | BUC113 | 0.90 |
| 07/28/14 | Gail L. Jamrok | Review objection to bid procedures motion and prepare same for filing (.5); file objection to bid procedures motion (.4) | BUC106 | 0.90 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:    3719534                                     Page  49
Re:              Case Representation
Matter No.:     153142.010000

| Date | Timekeeper | Description | Task | Hours |
|---|---|---|---|---|
| 07/28/14 | Gail L. Jamrok | Correspond regarding preparation for deposition of P. Marchand (.8); confirm arrangements for same (.5); prepare exhibits for use at deposition (4.5); download and coordinate reproduction of additional exhibits (3.7); finalize trial subpoenas for witnesses (1.1); add exhibits for witness and exhibit list for August 1 hearing (.9) | BUC113 | 11.50 |
| 07/28/14 | David B. Kurzweil | Work on bid procedures objection | BUC106 | 2.40 |
| 07/28/14 | David B. Kurzweil | Participate in update call on asset sale | BUC106 | 0.30 |
| 07/28/14 | David B. Kurzweil | Review of documents for P. Marchand deposition | BUC106 | 2.50 |
| 07/28/14 | David B. Kurzweil | Review and comment on cash collateral objection | BUC106 | 0.30 |
| 07/28/14 | David B. Kurzweil | Review of case research and issues relating to claims against lender | BUC106 | 1.50 |
| 07/28/14 | David B. Kurzweil | Multiple calls with Alvarez & Marsal | BUC106 | 0.50 |
| 07/28/14 | David B. Kurzweil | Review of emails relating to case and bid procedures | BUC106 | 0.30 |
| 07/28/14 | David B. Kurzweil | Communications(s) with Committee members | BUC106 | 0.40 |
| 07/28/14 | David B. Kurzweil | Review of liquidation analysis | BUC106 | 0.20 |
| 07/28/14 | Davis B. Poe | Review numerous conveyances of overriding royalty interests made affecting oil and gas leases owned by Buccaneer in Alaska to determine what potential transfers could be included in bankruptcy proceedings; consult regarding effect of said conveyances | BUC117 | 2.80 |
| 07/28/14 | Rebecca Rosenthal | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 2.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3719534 | | Page 50 |
|---|---|---|---|
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| 07/28/14 | Annapoorni R. Sankaran | Email correspondence with counsel for Debtor regarding privilege log (.2); work on strategy regarding same (1.2); review correspondence and affidavit regarding video recordings of board meetings (.9); email correspondence with counsel for C. Burton regarding Pearson affidavit (.1); review transcript of July 16, 2014 hearing (.5); draft correspondence to counsel for Debtors regarding video production (.6) | BUC106 | 3.50 |
|---|---|---|---|---|
| 07/28/14 | Devora Y. Snyder | Review documents produced by Meridian in preparation for depositions | BUC106 | 13.66 |
| 07/28/14 | Kyle Woods | Prepare for Meridian depositions (3.1); edit and revise objection to sale and bid procedures motions and work on evidentiary cites (2.1); prepare exhibits and examination outlines for Meridian depositions (2.6); analyze and comment on hearing preparation and presentation of evidence (1.1) | BUC113 | 8.90 |
| 07/28/14 | Kyle Woods | Travel to Houston for depositions and hearings (2.7 billed) | BUC115 | 2.70 |
| 07/29/14 | Douglas C. Atnipp | Communications regarding collateral issues in case; follow-up regarding same | BUC117 | 1.40 |
| 07/29/14 | Sandy Bratton | Work on loan document exhibits to be submitted to Court and work on hearing preparation | BUC106 | 1.80 |
| 07/29/14 | Gregory Cox | Research of Alaska law regarding any mining liens applicable to or affecting oil and gas leasehold properties; email correspondence and meetings regarding same | BUC101 | 6.80 |
| 07/29/14 | John R. Dodd | Research concerning requirements for foreign entity to make loans in US and Texas | BUC113 | 2.50 |
| 07/29/14 | John R. Dodd | Analyze Cook Inlet Region motion for relief from stay, exhibits and case law and analyze recommendation regarding same | BUC118 | 5.70 |
| 07/29/14 | John J. Dyer | Review perfection of items scheduled for sale in asset purchase agreement | BUC101 | 1.40 |
| 07/29/14 | David Eastlake | Telephone conference and correspondence with B. Brunner regarding taxes motion | BUC123 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3719534                                                          Page  51
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/29/14 | David Eastlake | Prepare exhibits for hearing (3.8); review and comment on witness and exhibit list (1.7); conferences and correspondence regarding same (.6) | BUC113 | 6.10 |
| 07/29/14 | David Eastlake | Prepare outline of factual evidence for hearing (3.7); review bid procedures objection and exhibits in connection with same (.9) | BUC113 | 4.60 |
| 07/29/14 | David Eastlake | Prepare outline of testimony for C. Burton | BUC113 | 5.20 |
| 07/29/14 | Maribel Fontanez | Review exhibits and case law related to motion for stay relief; highlight pin sites | BUC118 | 2.00 |
| 07/29/14 | Maribel Fontanez | Review objections related to cash collateral motion and bid procedures motion | BUC106 | 0.70 |
| 07/29/14 | Maribel Fontanez | Research corporate information | BUC106 | 2.30 |
| 07/29/14 | Sean Gordon | Continue drafting complaint counts (4.3); research and review of various causes of action, statutes, and case law, and elements supporting counts for adversary complaint against secured lender and predecessor (3.0); review and revision to fact section of draft complaint and telephone conference with damages expert regarding same (2.5) | BUC106 | 9.80 |
| 07/29/14 | Lee B. Hart | Work on facts section and counts for adversary complaint against AIX and Meridian | BUC113 | 7.50 |
| 07/29/14 | Lee B. Hart | Telephone conference with Alvarez & Marsal regarding damages | BUC113 | 1.00 |
| 07/29/14 | Lee B. Hart | Prepare documents and exhibits for Marchand deposition | BUC113 | 2.30 |
| 07/29/14 | Shari L. Heyen | Telephone conference with C. Christianson regarding case status (1.0); work with landman regarding creditor questions (1.2) | BUC114 | 2.20 |
| 07/29/14 | Shari L. Heyen | Full day trial preparation for all contested, emergency motions for August 1, 2014 | BUC113 | 8.70 |
| 07/29/14 | Pamela Horowitz | Review Pledge Agreement with respect to perfection of security interests in membership interest and actions against same (.5); review Global Hunter Securities Asset Overview (.4); draft list of questions for deposition of Global Hunter Securities (1.3) | BUC106 | 2.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                                    Page  52
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 07/29/14 | Gail L. Jamrok | Continue drafting exhibit list for August 1 hearing and correspond regarding additions to same (8.5); prepare for and assist during first day of deposition of P. Marchand (3.4); coordinate with court reporter to obtain copies of deposition exhibits marked during first day of Marchand deposition and add same to exhibit list for August 1 hearing (3.2) | BUC113 | 15.10 |
| 07/29/14 | David B. Kurzweil | Travel to Houston (billed at half-time) | BUC106 | 2.50 |
| 07/29/14 | David B. Kurzweil | Review of documents and issues for P. Marchand deposition | BUC106 | 1.20 |
| 07/29/14 | David B. Kurzweil | Review of documents in preparation for bid procedures and cash collateral hearing | BUC106 | 2.70 |
| 07/29/14 | David B. Kurzweil | Work on complaint to commence adversary proceeding against AIX and Meridian | BUC106 | 3.50 |
| 07/29/14 | David B. Kurzweil | Conference with Debtor's counsel | BUC106 | 0.20 |
| 07/29/14 | David B. Kurzweil | Conference(s) with Committee members | BUC106 | 0.40 |
| 07/29/14 | David B. Kurzweil | Conference(s) with Alvarez & Marsal | BUC106 | 0.40 |
| 07/29/14 | Davis B. Poe | Review Alaskan oil and gas statutes and draft report memorializing analysis of conveyances of overriding royalty interests made by various parties and lenders covering Buccaneer's oil and gas interests located in Alaska subject to bankruptcy proceedings | BUC117 | 3.50 |
| 07/29/14 | Rebecca Rosenthal | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 1.00 |
| 07/29/14 | Annapoorni R. Sankaran | Review video of Burton termination (.7); telephone calls with counsel regarding Debtors video recordings (1.6); draft and edit correspondence regarding same (.8); email correspondence with counsel for Debtor regarding same (.1); research regarding waiver of privilege (2.4); discussion regarding same (.3); email correspondence with counsel for Debtor regarding privilege log (.1); draft memo regarding privilege issues and responses to Debtors' potential arguments (.8) | BUC106 | 6.80 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3719534                                                                    Page  53
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 07/29/14 | Devora Y. Snyder | Work on review of documents produced by Meridian in preparation for depositions | BUC106 | 2.80 |
| 07/29/14 | Jonathan Strom | Review document production and participate in deposition of P. Manchard | BUC113 | 11.00 |
| 07/29/14 | Kyle Woods | Prepare for depositions of Meridian (3.4); take depositions of Meridian entities (7.9); work on adversary complaint against Meridian and AIX (1.1); work on strategy and evidentiary presentation for bid procedures hearing and preparation of exhibits (2.4) | BUC113 | 14.80 |
| 07/30/14 | Douglas C. Atnipp | Review and analysis regarding status of liens | BUC117 | 1.20 |
| 07/30/14 | Mark D. Bloom | Review of Objection to Bidding Procedures (.6); revision of draft Complaint against Meridian and AIX (1.4); planning of strategy regarding litigation and negotiations with Meridian and AIX (.8) | BUC113 | 2.80 |
| 07/30/14 | Gregory Cox | Email correspondence and meetings regarding mining liens applicable to or affecting oil and gas leasehold properties | BUC101 | 5.20 |
| 07/30/14 | John R. Dodd | Prepare objection to CIRI motion for relief from stay | BUC118 | 1.90 |
| 07/30/14 | John R. Dodd | Prepare legal analysis regarding credit bid cases in preparation for bid procedures hearing; research concerning requirements for foreign entity to make loans in US and Texas and to maintain suit on same; research concerning partial substantive consolidation | BUC113 | 6.70 |
| 07/30/14 | David Eastlake | Prepare and finalize exhibits for exchange (2.4); review and comment on witness and exhibit list (1.3) | BUC113 | 3.70 |
| 07/30/14 | David Eastlake | Continue preparing outline of C. Burton testimony (1.2); review C. Burton deposition transcript (.9) | BUC113 | 2.10 |
| 07/30/14 | David Eastlake | Review and comment extensively on draft adversary complaint (2.3); conferences regarding same (.3); revise complaint (.8) | BUC113 | 3.40 |
| 07/30/14 | David Eastlake | Attend telephonic Committee meeting | BUC114 | 1.30 |
| 07/30/14 | David Eastlake | Assist with preparations for contested hearing | BUC113 | 2.40 |
| 07/30/14 | Maribel Fontanez | Review case law; review claims registers for Cook Region Island | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                                          Page  54
Re:               Case Representation
Matter No.:       153142.010000

| 07/30/14 | Maribel Fontanez | Review docket and retrieve documents related to consolidation; retrieve case law related to motion for consolidation and reply | BUC106 | 1.10 |
|---|---|---|---|---|
| 07/30/14 | Sean Gordon | Continue review and revision to draft complaint counts | BUC106 | 1.50 |
| 07/30/14 | Lee B. Hart | Work on complaint commencing adversary proceeding against AIX and Buccaneer | BUC113 | 4.00 |
| 07/30/14 | Lee B. Hart | Review and answer questions of creditors | BUC114 | 0.40 |
| 07/30/14 | Shari L. Heyen | Respond to multiple questions from Creditors regarding Buccaneer bankruptcy case | BUC114 | 1.20 |
| 07/30/14 | Shari L. Heyen | Full day trial preparation for August 1, 2014 contested hearings | BUC113 | 8.70 |
| 07/30/14 | Pamela Horowitz | Analyze issues related to attachment and perfection of security interest in ACES credits (.4); research regarding attachment and perfection of security interest in government receivables and search for analogous cases to ACES model (2.0) | BUC106 | 2.40 |
| 07/30/14 | Gail L. Jamrok | Prepare for and attend telephonic meeting of Committee to record minutes | BUC107 | 2.00 |
| 07/30/14 | Gail L. Jamrok | Review and revise index to exhibits for August 1 hearing and incorporate new documents (3.4); prepare exhibit binders for August 1 hearing to be sent to Debtor, AIX and Meridian (5.5); prepare additional documents for use at second day deposition of P. Marchand (2.2); review final witness and exhibit list and prepare same for filing (.3); electronically file witness and exhibit list (.3); download and review witness and exhibit lists filed by others (.4); discuss preparation for hearing on August 1, including reproduction and transport of exhibit binders and begin to coordinate same (1.1); coordinate receipt and reproduction of deposition exhibits from second day of P. Marchand deposition (2.3); prepare hearing notebook for August 1 hearing (2.2) | BUC113 | 17.70 |
| 07/30/14 | David B. Kurzweil | Work on adversary proceeding against lender | BUC106 | 4.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page 55 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 07/30/14 | David B. Kurzweil | Preparation for and participate in Committee conference call | BUC106 | 1.40 |
| 07/30/14 | David B. Kurzweil | Conferences with Debtor's counsel | BUC106 | 0.30 |
| 07/30/14 | David B. Kurzweil | Conference with AIX counsel regarding bid procedures | BUC106 | 0.20 |
| 07/30/14 | David B. Kurzweil | Preparation for hearing on bid procedures and cash collateral | BUC106 | 6.30 |
| 07/30/14 | Davis B. Poe | Review report addressing assignments of overriding royalty interests conveyances made by Buccaneer and Lenders | BUC117 | 2.80 |
| 07/30/14 | Annapoorni R. Sankaran | Review Porter Hedges privilege log and continue compiling list of exceptions (3.5); email correspondence from counsel for Debtor regarding privilege log and videos (.3); strategy regarding same (.4); review issues relating to trial exhibits (.2) | BUC106 | 4.40 |
| 07/30/14 | Jonathan Strom | Prepare for and attend deposition of P. Manchard | BUC113 | 12.00 |
| 07/30/14 | Kyle Woods | Prepare for second day of Meridian depositions (3.4); take continued depositions of Meridian entities (7.8); work on preparation of presentation, argument, exhibits and related items for evidentiary hearings on bid procedures (2.2) | BUC113 | 13.40 |
| 07/31/14 | Mark D. Bloom | Further planning of strategy regarding Meridian litigation, August 1 hearing, amendment of complaint and additional defendants, causes of action | BUC113 | 0.40 |
| 07/31/14 | Gregory Cox | Review and analysis regarding issues relating to status of perfection of Meridian Capital CIS Fund subsequent to Assignments (2.5); research Alaska law regarding mortgage recording (1.7); review of all mortgages, assignments of mortgage and amendment and restatement of deed of trust in VPC Fund II, LP/Meridian Capital CIS Fund chain of title (1.3) | BUC101 | 5.50 |
| 07/31/14 | John R. Dodd | Research concerning perfection, preference and avoidance issues related to certain oil and gas leases | BUC112 | 4.00 |
| 07/31/14 | John R. Dodd | Prepare objection to CIRI motion for relief from stay | BUC118 | 4.60 |

DVK:SC

Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3719534 | | | Page 56 |
|---|---|---|---|---|
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/31/14 | John J. Dyer | Review deposit account issues and provide analysis regarding same | BUC101 | 0.80 |
| 07/31/14 | John J. Dyer | Analyze real property documents regarding recordation of interest in Alaska real property | BUC101 | 1.00 |
| 07/31/14 | David Eastlake | Draft outline of R. Huff witness testimony (3.4); review R. Huff's deposition transcript and relevant exhibits in connection with same (2.8); assist in all facets with preparations for contested hearing (3.2); review witness outlines (.4) | BUC113 | 9.80 |
| 07/31/14 | David Eastlake | Revise objection to CIRI's motion to lift stay | BUC113 | 0.70 |
| 07/31/14 | Maribel Fontanez | Review courts website and judge's procedures regarding motions for stay relief | BUC118 | 0.50 |
| 07/31/14 | Lee B. Hart | Travel to Houston to prepare for and attend hearing on Debtors' motion to establish bidding procedures (2.5 hrs) | BUC115 | 2.50 |
| 07/31/14 | Lee B. Hart | Review, analyze and comment on issues relating to cash collateral, bid procedures and adversary complaint | BUC106 | 3.50 |
| 07/31/14 | Shari L. Heyen | Continue preparation for August 1, 2014 contested hearings (5.8); conferences with B. Greendyke regarding same (.5); conference with court clerk regarding moving hearing (.3) | BUC113 | 6.60 |
| 07/31/14 | Shari L. Heyen | Conference with Committee members regarding settlement proposal and next steps | BUC113 | 0.60 |
| 07/31/14 | Shari L. Heyen | Attend settlement conference with AIX, Meridian and Debtors' representatives (2.6); follow-up with Committee regarding same (1.0); strategy for next day of settlement negotiations (1.0) | BUC113 | 4.60 |
| 07/31/14 | Gail L. Jamrok | Review objection to CIRI motion to lift stay and prepare same for filing (.2); file same electronically (.3) | BUC106 | 0.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3719534                                                        Page 57
Re:                Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 07/31/14 | Gail L. Jamrok | Review deposition exhibits from P. Marchand's deposition and cross-reference same with filed witness and exhibit list (2.3); draft supplemental exhibit list (2.2); discuss preparations for witness binders (.7); meeting regarding strategy (.5); correspond with court personnel regarding delivery of exhibit binders (.8); additional preparation for August 1 hearing (2.8) | BUC113 | 9.30 |
| 07/31/14 | Gail L. Jamrok | Prepare for and attend telephonic meeting of Committee to record minutes | BUC114 | 1.70 |
| 07/31/14 | David B. Kurzweil | Preparation for bid procedure objections hearing | BUC106 | 5.50 |
| 07/31/14 | David B. Kurzweil | Preparation for and settlement discussions with bankruptcy parties | BUC106 | 3.50 |
| 07/31/14 | David B. Kurzweil | Preparation for and attend Committee meetings | BUC106 | 3.50 |
| 07/31/14 | Davis B. Poe | Review transfers and assignments of mortgages and security documents relating to perfection of liens | BUC117 | 3.30 |
| 07/31/14 | Julia D. Riedel Emfinger | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 1.10 |
| 07/31/14 | Rebecca Rosenthal | Review issues regarding hearing preparation and exhibits | BUC113 | 0.50 |
| 07/31/14 | Rebecca Rosenthal | Discussions regarding analysis of Tresca deposition and work product | BUC113 | 0.60 |
| 07/31/14 | Rebecca Rosenthal | Review objection to bid procedures in connection with Tresca assignment | BUC113 | 0.80 |
| 07/31/14 | Rebecca Rosenthal | Draft outline of facts pertaining to Tresca deposition | BUC113 | 1.30 |
| 07/31/14 | Rebecca Rosenthal | Analyze Tresca deposition transcript | BUC113 | 3.80 |
| 07/31/14 | Annapoorni R. Sankaran | Review Debtors' trial exhibits (.5); research regarding self-authentication of domestic and public records and commercial paper (.4); draft short memo regarding same (.5); review expert testimony prep (.2); review Porter Hedges privilege log and continue compiling list of exceptions (.6) | BUC106 | 2.20 |
| 07/31/14 | Devora Y. Snyder | Review various matters regarding review of documents in preparation for trial | BUC106 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:    3719534                                                   Page  58
Re:             Case Representation
Matter No.:    153142.010000

| 07/31/14 | George R. Warner | Review and analysis of issues regarding oil and gas lien perfection and preference issues | BUC106 | 0.40 |
| 07/31/14 | Thomas L. Woodman | Review D&O excess and primary policy, review emails, respond to coverage questions | BUC107 | 2.60 |
| 07/31/14 | Kyle Woods | Work on examination and evidentiary presentation outlines for evidentiary hearings (3.2); review and analyze additional documents flagged as potentially relevant by document reviewers (1.4); review and analyze deposition transcripts (2.9); analyze and comment on settlement discussions and strategy (.8); work on insider analysis (1.8); analyze and comment on issues related to cash collateral order (.8); review and analyze objections to bid procedures filed by other parties and civil complaint against AIX (1.1) | BUC101 | 12.00 |

                                                             Total Time:    2139.90

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | |
|---|---|---|
| Invoice No.: | 3719534 | Page 59 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|---|---|---|---|---|
| 06/16/14 | VENDOR: Delaware Corporation Organizers, Inc. INVOICE#: 953432 DATE: 6/16/2014 - Re: AIX Energy LLC | E123 | $ | 65.50 |
| 06/19/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2014 | E106 | $ | 6.50 |
| 06/20/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140630 DATE: 6/30/2014 - Business Search on Jun 20 2014 - Re: MERIDIAN CAPITAL CIS FUND, | E106 | $ | 0.35 |
| 06/20/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140630 DATE: 6/30/2014 - Comprehensive Address Report on Jun 20 2014 - Re: 1015  GAYLEY AVE  STE 200 LOS ANGELES CA 90024, | E106 | $ | 3.00 |
| 06/20/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140630 DATE: 6/30/2014 - Comprehensive Business Report on Jun 20 2014 - Re: S30423411308, | E106 | $ | 2.00 |
| 06/24/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2014 | E106 | $ | 1.80 |
| 06/27/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for June 2014 | E106 | $ | 13.50 |
| 07/01/14 | Copy; 336 Page(s) by 000528 | E101 | $ | 50.40 |
| 07/02/14 | Lexis Charges: 07/02/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 1.34 |
| 07/02/14 | Lexis Charges: 07/02/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 23.54 |
| 07/02/14 | Lexis Charges: 07/02/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 37.50 |
| 07/02/14 | Lexis Charges: 07/02/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.02 |
| 07/02/14 | Copy; 18 Page(s) by 007412 | E101 | $ | 2.70 |
| 07/02/14 | Copy; 12 Page(s) by 015896 | E101 | $ | 1.80 |
| 07/02/14 | Copy; 5 Page(s) by 015896 | E101 | $ | 0.75 |
| 07/02/14 | Copy; 15 Page(s) by 015896 | E101 | $ | 2.25 |
| 07/02/14 | Copy; 183 Page(s) by 015896 | E101 | $ | 27.45 |
| 07/02/14 | Copy; 10 Page(s) by 015896 | E101 | $ | 1.50 |
| 07/02/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069157 DATE: 7/7/2014 - Tkt. No. 00 67460353499 - Kurzweil/DB Air/Rail Travel on 07/06/2014: ATL IAH LGA | E110 | $ | 1,182.50 |
| 07/02/14 | Westlaw Research by WOODS,K. | E106 | $ | 15.30 |
| 07/03/14 | VENDOR: Kurzweil, D. INVOICE#: 0602622907081215 DATE: 7/8/2014 - Lunch; 07/03/14 - Working lunch for depo prep; Merchant: piu bello; Attendees: D. Kurzweil, L. Hart, J. Dyer, K. Woods, D. Kaplan, J. Morris, S. Bratton, D. Churchwell, M. Scott | E111 | $ | 134.00 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:         3719534                                                          Page 60
Re:                  Case Representation
Matter No.:          153142.010000

| Date | Description | Code | | Amount |
|------|-------------|------|---|--------|
| 07/03/14 | Copy; 79 Page(s) by 000528 | E101 | $ | 11.85 |
| 07/03/14 | Copy; 489 Page(s) by 000051 | E101 | $ | 73.35 |
| 07/03/14 | Copy; 20 Page(s) by 015896 | E101 | $ | 3.00 |
| 07/03/14 | Copy; 103 Page(s) by 015896 | E101 | $ | 15.45 |
| 07/03/14 | Copy; 59 Page(s) by 000051 | E101 | $ | 8.85 |
| 07/03/14 | Copy; 3 Page(s) by 015896 | E101 | $ | 0.45 |
| 07/03/14 | Copy; 10 Page(s) by 015896 | E101 | $ | 1.50 |
| 07/03/14 | Copy; 801 Page(s) by 000051 | E101 | $ | 120.15 |
| 07/03/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 64.28 |
| 07/04/14 | VENDOR: easy-serve LLC INVOICE#: 449-22272502 DATE: 7/4/2014  -  Re: Buccaneer Resources, LLC, et al Cause No. 14-60041 | E113 | $ | 169.00 |
| 07/04/14 | VENDOR: easy-serve LLC INVOICE#: 449-22272503 DATE: 7/4/2014  -  Re: Buccaneer Resources, LLC, et al | E113 | $ | 169.00 |
| 07/04/14 | VENDOR: easy-serve LLC INVOICE#: 449-22284801 DATE: 7/4/2014  -  Re: Buccaneer Resources, LLC, et al / Cause No. 14-60041 | E113 | $ | 149.00 |
| 07/04/14 | VENDOR: easy-serve LLC INVOICE#: 449-22284802 DATE: 7/4/2014  -  Cause#:14-60041, subpoena to produce documents, information, or objects or to permit inspection of premises in a Bankrupcy case. | E113 | $ | 55.00 |
| 07/04/14 | VENDOR: easy-serve LLC INVOICE#: 449-22272501 DATE: 7/4/2014  -  Re: Buccaneer Resources, LLC, et al / Cause: 14-60041 | E113 | $ | 169.00 |
| 07/06/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-070614 DATE: 7/6/2014  -  Conferencing Services Invoice Date 140630 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 15.48 |
| 07/06/14 | VENDOR: Kurzweil, D. INVOICE#: 0606184507141125 DATE: 7/14/2014  -  Parking; 07/06/14 - Parking at Hartsfield Jax Airport for flight to Houston | E109 | $ | 138.00 |
| 07/06/14 | VENDOR: Kurzweil, D. INVOICE#: 0606184507141125 DATE: 7/14/2014  -  Car Service/Taxi; 07/06/14 - Pickup at Houston/IAH Airport | E110 | $ | 95.00 |
| 07/07/14 | VENDOR: Woods, K. INVOICE#: 0606144007111230 DATE: 7/11/2014  -  Hotel - Breakfast; 07/07/14 - breakfast on Monday, July 7 | E111 | $ | 7.58 |
| 07/07/14 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 814525 DATE: 7/7/2014  -  Re:  Business Meals - Buccaneer Deposition | E124 | $ | 168.14 |
| 07/07/14 | Copy; 98 Page(s) by 016106 | E101 | $ | 14.70 |
| 07/07/14 | VENDOR: Kurzweil, D. INVOICE#: 0606184507141125 DATE: 7/14/2014  -  Lodging; 07/07/14 - hotel room for 3 nights | E110 | $ | 659.88 |
| 07/07/14 | VENDOR: Kurzweil, D. INVOICE#: 0606184507141125 DATE: 7/14/2014  -  Car Service/Taxi; 07/07/14 - Cab ride for depos | E110 | $ | 10.00 |

DVK:SC
Tax ID:  13-3613083

Invoice No.: 3719534            Page 61
Re: Case Representation
Matter No.: 153142.010000

| Date | Description | Code | | Amount |
|------|-------------|------|---|-------:|
| 07/07/14 | WestlawNext Research by HART,L. | E106 | $ | 29.70 |
| 07/08/14 | VENDOR: Woods, K. INVOICE#: 0606144007111230 DATE: 7/11/2014  -  Hotel - Breakfast; 07/08/14 - breakfast on Monday, July 8 | E111 | $ | 8.66 |
| 07/08/14 | VENDOR: Woods, K. INVOICE#: 0606144007111230 DATE: 7/11/2014  -  Hotel - Dinner; 07/08/14 - dinner on Monday, July 8; Attendees: K. Woods, D. Kurzweil | E111 | $ | 85.45 |
| 07/08/14 | Lexis Charges: 07/08/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 11.25 |
| 07/08/14 | Lexis Charges: 07/08/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 197.00 |
| 07/08/14 | Lexis Charges: 07/08/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 37.50 |
| 07/08/14 | VENDOR: Equivalent DATA INVOICE#: 54378 DATE: 7/8/2014  -  Service Month July - Printing of BUCC Documents/ Order No. 182338 | E102 | $ | 310.63 |
| 07/08/14 | VENDOR: Equivalent DATA INVOICE#: 54368 DATE: 7/8/2014  -  Service Month July - 7 Copies, Binders and Tabs Order No. 182420 | E102 | $ | 328.71 |
| 07/08/14 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 814726 DATE: 7/8/2014  -  Re:  Business Meals - Buccaneer Deposition | E124 | $ | 468.03 |
| 07/08/14 | Copy; 987 Page(s) by 016106 | E101 | $ | 148.05 |
| 07/08/14 | VENDOR: Kurzweil, D. INVOICE#: 0606184507141125 DATE: 7/14/2014  -  Car Service/Taxi; 07/08/14 - Cab ride for depos | E110 | $ | 10.00 |
| 07/08/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 85.87 |
| 07/08/14 | Westlaw Research by SANKARAN,A. | E106 | $ | 18.23 |
| 07/08/14 | WestlawNext Research by HART,L. | E106 | $ | 89.10 |
| 07/09/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014  -  Breakfast; 07/09/14 - HOUSTON DEPOSITIONS - WEEK 1; Merchant: STARBUCKS | E111 | $ | 5.47 |
| 07/09/14 | VENDOR: Garcia, D. INVOICE#: 0607395507151137 DATE: 7/15/2014  -  Court Costs; 07/09/14 - Packing Slip Fees 7/9/14; Merchant: TEXAS SECRETARY OF STA | E112 | $ | 2.05 |
| 07/09/14 | Lexis Charges: 07/09/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 23.67 |
| 07/09/14 | Lexis Charges: 07/09/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 414.56 |
| 07/09/14 | Lexis Charges: 07/09/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 112.50 |
| 07/09/14 | Lexis Charges: 07/09/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.01 |
| 07/09/14 | Lexis Charges: 07/09/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.03 |
| 07/09/14 | Copy; 1686 Page(s) by 000528 | E101 | $ | 252.90 |

DVK:SC
Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3719534 | | | Page 62 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/09/14 | VENDOR: Woods, K. INVOICE#: 0607464207161121 DATE: 7/16/2014  -  Car Service/Taxi; 07/09/14 - Travel to airport | E110 | $ | 80.00 |
| 07/09/14 | VENDOR: Woods, K. INVOICE#: 0606144007111230 DATE: 7/11/2014  -  Lodging; 07/09/14 - Hotel room for conducting depos on Monday and Tuesday | E110 | $ | 659.88 |
| 07/09/14 | VENDOR: Kurzweil, D. INVOICE#: 0606184507141125 DATE: 7/14/2014  -  Car Service/Taxi; 07/09/14 - Pickup for travel to Houston/IAH Airport | E110 | $ | 50.00 |
| 07/09/14 | VENDOR: Kurzweil, D. INVOICE#: 0606184507141125 DATE: 7/14/2014  -  Car Service/Taxi; 07/09/14 - Cab ride from ofc | E110 | $ | 10.00 |
| 07/09/14 | Westlaw Research by SANKARAN,A. | E106 | $ | 148.74 |
| 07/09/14 | WestlawNext Research by HART,L. | E106 | $ | 59.40 |
| 07/10/14 | Copy; 1032 Page(s) by 016106 | E101 | $ | 154.80 |
| 07/10/14 | Copy; 4059 Page(s) by 000528 | E101 | $ | 608.85 |
| 07/10/14 | Copy; 4068 Page(s) by 000528 | E101 | $ | 610.20 |
| 07/10/14 | Westlaw Research by BROWN,P. | E106 | $ | 107.93 |
| 07/11/14 | Copy; 1 Page(s) by 000528 | E101 | $ | 0.15 |
| 07/11/14 | Copy; 6450 Page(s) by 000528 | E101 | $ | 967.50 |
| 07/11/14 | Copy; 2200 Page(s) by 000564  MAIL OUT | E101 | $ | 330.00 |
| 07/11/14 | VENDOR: easy-serve LLC INVOICE#: 449-22305102 DATE: 7/11/2014  -  Re: Buccaneer Resources, LLC, et al, Debtor / Cause 14-60041 | E113 | $ | 105.45 |
| 07/11/14 | VENDOR: easy-serve LLC INVOICE#: 449-22305002 DATE: 7/11/2014  -  Cause No 14-60041/ Re: Buccaneer Resources, LLC, et al, Debtor | E113 | $ | 149.00 |
| 07/11/14 | VENDOR: easy-serve LLC INVOICE#: 449-22305001 DATE: 7/11/2014  -  Cause: 14-60041 / Re: Buccaneer Resources, LLC, et, al, Debtor | E113 | $ | 149.00 |
| 07/11/14 | VENDOR: easy-serve LLC INVOICE#: 449-22305101 DATE: 7/11/2014  -  Re: Buccaneer Resources, LLC, et al, Debtor Cause: 14-60041 | E113 | $ | 127.51 |
| 07/11/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069433 DATE: 7/21/2014  -  Tkt. No. 00 67463322727 - Kurzweil/DB Air/Rail Travel on 07/15/2014: ATL IAH ATL | E110 | $ | 990.50 |
| 07/11/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069433 DATE: 7/21/2014  -  Tkt. No. 00 67463322733 - Woods/K Air/Rail Travel on 07/15/2014: ATL IAH ATL | E110 | $ | 774.90 |
| 07/13/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071314 DATE: 7/13/2014  -  Conferencing Services Invoice Date 140711 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 5.52 |
| 07/13/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071314 DATE: 7/13/2014  -  Conferencing Services Invoice Date 140711 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 20.04 |

DVK:SC

Tax ID:  13-3613083

| Invoice No.: | 3719534 | | Page 63 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | | |
|---|---|---|---|---|
| 07/13/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071314 DATE: 7/13/2014 - Conferencing Services Invoice Date 140711 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 1.22 |
| 07/13/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071314 DATE: 7/13/2014 - Conferencing Services Invoice Date 140707 User HEY Client Code 153142 Matter Code 010000 | E105 | $ | 3.06 |
| 07/13/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071314 DATE: 7/13/2014 - Conferencing Services Invoice Date 140709 User LHR Client Code 153142 Matter Code 010100 | E105 | $ | 2.09 |
| 07/13/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-071314 DATE: 7/13/2014 - Conferencing Services Invoice Date 140709 User PBR Client Code 153142 Matter Code 010100 | E105 | $ | 0.82 |
| 07/14/14 | Westlaw Research by WOODS,K. | E106 | $ | 57.15 |
| 07/15/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Dinner; 07/15/14 - HOUSTON DEPOSITIONS; Merchant: GULF COAST NEWS 3 | E111 | $ | 10.21 |
| 07/15/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Lunch; 07/15/14 - HOUSTON DEPOSITIONS; Merchant: CHICK FIL A | E111 | $ | 8.04 |
| 07/15/14 | Lexis Charges: 07/15/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.02 |
| 07/15/14 | Lexis Charges: 07/15/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.02 |
| 07/15/14 | VENDOR: Kurzweil, D. INVOICE#: 0610066807211150 DATE: 7/21/2014 - Car Service/Taxi; 07/15/14 - Car service for Houston depos | E110 | $ | 90.00 |
| 07/15/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Car Service/Taxi; 07/15/14 - CAR SERVICE IAH TO FOUR SEASONS HOTEL | E110 | $ | 80.00 |
| 07/15/14 | WestlawNext Research by DODD,J. | E106 | $ | 49.30 |
| 07/16/14 | VENDOR: Kurzweil, D. INVOICE#: 0610066807211150 DATE: 7/21/2014 - Breakfast; 07/16/14 - Breakfast before depos; Merchant: Phoenica Specialty Foods | E111 | $ | 7.58 |
| 07/16/14 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 818547 DATE: 7/16/2014 - Re: Business Meals - Buccaneer Deposition | E124 | $ | 327.92 |
| 07/16/14 | VENDOR: Kurzweil, D. INVOICE#: 0610066807211150 DATE: 7/21/2014 - Parking; 07/16/14 - Parking at Hartsfield Jax Airport for depos in Houston (7/15/14 - 7/16/14) | E109 | $ | 48.00 |
| 07/16/14 | Copy; 810 Page(s) by 000528 MAILOUT BANKRUPTCY | E101 | $ | 121.50 |
| 07/16/14 | VENDOR: Kurzweil, D. INVOICE#: 0610066807211150 DATE: 7/21/2014 - Lodging; 07/16/14 - Hotel room in Houston for conducting deposition | E110 | $ | 269.10 |

DVK:SC

Tax ID: 13-3613083

| Invoice No.: | 3719534 | | | Page 64 |
|---|---|---|---|---|
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/16/14 | VENDOR: Kurzweil, D. INVOICE#: 0610066807211150 DATE: 7/21/2014 - Car Service/Taxi; 07/16/14 - Car service for Houston depos | E110 | $ | 90.00 |
| 07/16/14 | VENDOR: Kurzweil, D. INVOICE#: 0610066807211150 DATE: 7/21/2014 - Car Service/Taxi; 07/16/14 - Car service for Houston depos | E110 | $ | 10.00 |
| 07/16/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Baggage Fee; 07/16/14 - CHECKED FILE BAG | E110 | $ | 35.00 |
| 07/16/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Baggage Fee; 07/16/14 - CHECKED FILE BAG | E110 | $ | 35.00 |
| 07/16/14 | WestlawNext Research by CRAWFORD,C. | E106 | $ | 207.60 |
| 07/16/14 | WestlawNext Research by HART,L. | E106 | $ | 59.40 |
| 07/17/14 | VENDOR: Equivalent DATA INVOICE#: 54505 DATE: 7/17/2014 - Printing Services, Copies, 11" File Folders and 11" Redwelds Order no. 182427 July 2014 | E102 | $ | 272.90 |
| 07/17/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069560 DATE: 7/28/2014 - Tkt. No. 00 67465898335 - Kurzweil/DB Air/Rail Travel on 07/23/2014: IAH ATL | E110 | $ | 1,305.42 |
| 07/17/14 | WestlawNext Research by DODD,J. | E106 | $ | 105.40 |
| 07/17/14 | WestlawNext Research by CRAWFORD,C. | E106 | $ | 256.90 |
| 07/18/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Hotel - Dinner; 07/18/14 - HOTEL IN HOUSTON - LOBBY LOUNGE DINNER | E111 | $ | 43.81 |
| 07/18/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Dinner; 07/18/14 - HOUSTON DEPOSITIONS; Merchant: PIZZERIA UNO NORTH | E111 | $ | 11.12 |
| 07/18/14 | Lexis Charges: 07/18/14 LEXIS LEGAL SERVICES Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 0.02 |
| 07/18/14 | Lexis Charges: 07/18/14 LEXIS LEGAL SERVICES Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 33.23 |
| 07/18/14 | Lexis Charges: 07/18/14 SHEPARD'S SERVICE Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 0.02 |
| 07/18/14 | Lexis Charges: 07/18/14 LEXIS LEGAL SERVICES Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 12.13 |
| 07/18/14 | Lexis Charges: 07/18/14 LEXIS LEGAL SERVICES Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 0.02 |
| 07/18/14 | Lexis Charges: 07/18/14 LEXIS LEGAL SERVICES Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 33.23 |
| 07/18/14 | Lexis Charges: 07/18/14 SHEPARD'S SERVICE Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 0.02 |
| 07/18/14 | Lexis Charges: 07/18/14 LEXIS LEGAL SERVICES Requested by LOLLIS, SUE Ref: 153142.010100 | E106 | $ | 12.13 |
| 07/18/14 | VENDOR: Cafe Express, LLC INVOICE#: INV37813 DATE: 7/18/2014 - Re: Business Meals | E124 | $ | 181.80 |

DVK:SC
Tax ID: 13-3613083

Invoice No.:   3719534                                                    Page 65

Re:               Case Representation

Matter No.:    153142.010000

| Date | Description | Code | | Amount |
|------|-------------|------|---|--------|
| 07/18/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Car Service/Taxi; 07/18/14 - CAR SERVICE FROM GT HOUSTON OFFICE TO IAH | E110 | $ | 80.00 |
| 07/18/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Lodging; 07/18/14 - HOTEL IN HOUSTON - ROOM CHARGE<br>ROOM CHARGE - $230/NIGHT<br>STATE ROOM TAX 6% - $13.80 x3<br>CITY ROOM TAX 7% - $16.10 x3<br>COUNTY ROOM TAX 4% - $9.20 x3 | E110 | $ | 807.30 |
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Com. Next Day Air Trk. No. 1Z0144F30197018277 - Ship date: 7/18/14 from L. Price Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 38.94 |
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Com. Next Day Air Trk. No. 1Z0144F30197701662 - Ship date: 7/18/14 from L. Price Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 38.94 |
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Com. Next Day Air Trk. No. 1Z0144F30198948850 - Ship date: 7/18/14 from L. Price Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 38.94 |
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Com. Next Day Air Trk. No. 1Z0144F30199355846 - Ship date: 7/18/14 from L. Price Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 38.94 |
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Shipping Chrg Correction Trk. No. 1Z0144F30197018277 - Ship date: 7/18/14 from Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 4.31 |
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Shipping Chrg Correction Trk. No. 1Z0144F30197701662 - Ship date: 7/18/14 from Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 2.75 |
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Shipping Chrg Correction Trk. No. 1Z0144F30198948850 - Ship date: 7/18/14 from Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 9.73 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:    3719534                                                     Page 66
Re:           Case Representation
Matter No.:    153142.010000

| Date | Description | Code | | Amount |
|---|---|---|---|---|
| 07/18/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Shipping Chrg Correction Trk. No. 1Z0144F30199355846 - Ship date: 7/18/14 from Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-0101 | E107 | $ | 7.90 |
| 07/18/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 36.78 |
| 07/18/14 | WestlawNext Research by CRAWFORD,C. | E106 | $ | 623.40 |
| 07/19/14 | VENDOR: Woods, K. INVOICE#: 0616535908011342 DATE: 8/1/2014 - Car Service/Taxi; 07/19/14 - TAXI FROM AIRPORT TO OFFICE | E110 | $ | 52.20 |
| 07/19/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 13.91 |
| 07/19/14 | WestlawNext Research by DODD,J. | E106 | $ | 158.00 |
| 07/19/14 | WestlawNext Research by CRAWFORD,C. | E106 | $ | 148.50 |
| 07/20/14 | Lexis Charges: 07/20/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 11.25 |
| 07/20/14 | Lexis Charges: 07/20/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 197.00 |
| 07/20/14 | Lexis Charges: 07/20/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 37.50 |
| 07/20/14 | Lexis Charges: 07/20/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 07/20/14 | Lexis Charges: 07/20/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 11.25 |
| 07/20/14 | Lexis Charges: 07/20/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 197.00 |
| 07/20/14 | Lexis Charges: 07/20/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 37.50 |
| 07/20/14 | Lexis Charges: 07/20/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 07/20/14 | Copy; 23 Page(s) by 016592 | E101 | $ | 3.45 |
| 07/20/14 | WestlawNext Research by DODD,J. | E106 | $ | 59.40 |
| 07/21/14 | VENDOR: Kurzweil, D. INVOICE#: 0613921007251321 DATE: 7/25/2014 - Lunch; 07/21/14 - Working Lunch ordered in for depo viewing; Merchant: Jimmy Johns; Attendees: D. Kurzweil, L. Hart, K. Woods | E111 | $ | 30.00 |
| 07/21/14 | VENDOR: Kurzweil, D. INVOICE#: 0617537008011342 DATE: 8/1/2014 - Parking; 07/21/14 - Parking at Hartsfield Jax Airport to travel to GT Houston ofc | E109 | $ | 72.00 |
| 07/21/14 | Copy; 209 Page(s) by 000051 | E101 | $ | 31.35 |
| 07/21/14 | Copy; 18 Page(s) by 015896 | E101 | $ | 2.70 |
| 07/21/14 | Copy; 6276 Page(s) by 000528 | E101 | $ | 941.40 |
| 07/21/14 | VENDOR: Woods, K. INVOICE#: 0616586808011342 DATE: 8/1/2014 - Car Service/Taxi; 07/21/14 - CAR SERVICE FROM IAH TO FOUR SEASONS HOTEL | E110 | $ | 80.00 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3719534 | | Page 67 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| 07/21/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069560 DATE: 7/28/2014 - Tkt. No. 00 67465898362 - Woods/K Air/Rail Travel on 07/21/2014: ATL IAH | E110 | $ | 570.05 |
|---|---|---|---|---|
| 07/21/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069560 DATE: 7/28/2014 - Tkt. No. 01 67465898363 - Woods/K. Air/Rail Travel on 07/23/2014: IAH ATL | E110 | $ | 411.08 |
| 07/21/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Com. Next Day Air Trk. No. 1Z0049R10195199142 - Ship: 7/21/14 from V. Hardison Greenberg Traurig, Llp to C/O S. Heyen Greenberg Traurig / Kyle Wo - File Ref: 153142-0101 | E107 | $ | 46.84 |
| 07/21/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Com. Next Day Air Trk. No. 1Z0049R10195709153 - Ship: 7/21/14 from V. Hardison Greenberg Traurig, Llp to C/O S. Heyen Greenberg Traurig / Kyle Wo - File Ref: 153142-0101 | E107 | $ | 46.84 |
| 07/21/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Com. Next Day Air Trk. No. 1Z0049R10197650935 - Ship date: 7/21/14 from V. Hardison Greenberg Traurig, Llp to C/O S. Heyen Greenberg Traurig / Kyle Wo - File Ref: 153142-0101 | E107 | $ | 46.84 |
| 07/21/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Shipping Chrg Correction Trk. No. 1Z0049R10195199142 - Ship date: 7/21/14 from Greenberg Traurig to C/O S. Heyen Greenberg Traurig / Kyle Wo - File Ref: 153142-0101 | E107 | $ | 4.11 |
| 07/21/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Shipping Chrg Correction Trk. No. 1Z0049R10195709153 - Ship date: 7/21/14 from Greenberg Traurig to C/O S. Heyen Greenberg Traurig / Kyle Wo - File Ref: 153142-0101 | E107 | $ | 1.83 |
| 07/21/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014 - Shipping Chrg Correction Trk. No. 1Z0049R10197650935 - Ship date: 7/21/14 from Greenberg Traurig to C/O S. Heyen Greenberg Traurig / Kyle Wo - File Ref: 153142-0101 | E107 | $ | -2.20 |
| 07/21/14 | WestlawNext Research by DODD,J. | E106 | $ | 88.80 |
| 07/22/14 | VENDOR: Woods, K. INVOICE#: 0616586808011342 DATE: 8/1/2014 - Lunch; 07/22/14 - HOUSTON DEPOSITIONS - LUNCH; Merchant: POST OAK GRILL | E111 | $ | 21.27 |
| 07/22/14 | Copy; 14 Page(s) by 007893 | E101 | $ | 2.10 |
| 07/22/14 | Copy; 140 Page(s) by 000528 | E101 | $ | 21.00 |
| 07/22/14 | Copy; 2408 Page(s) by 000528 | E101 | $ | 361.20 |
| 07/22/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 103.46 |
| 07/22/14 | WestlawNext Research by DODD,J. | E106 | $ | 49.30 |
| 07/23/14 | VENDOR: Woods, K. INVOICE#: 0616586808011342 DATE: 8/1/2014 - Dinner; 07/23/14 - HOUSTON DEPOSITIONS - DINNER; Merchant: PARADIES | E111 | $ | 6.18 |

DVK:SC

Tax ID:  13-3613083

| | | | |
|---|---|---|---|
| Invoice No.: | 3719534 | | Page 68 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | |
|---|---|---|---:|
| 07/23/14 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 52763 DATE: 7/23/2014  -  Transcript of June 4, 2014 Hearing | E115 | $ 260.15 |
| 07/23/14 | VENDOR: Equivalent DATA INVOICE#: 54617 DATE: 7/23/2014  -  Copies for Deposition Exhibits. | E102 | $ 2,053.39 |
| 07/23/14 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 821375 DATE: 7/23/2014 - Re:  Business Meals - Buccaneer Deposition | E124 | $ 224.19 |
| 07/23/14 | Copy; 212 Page(s) by 000528 | E101 | $ 31.80 |
| 07/23/14 | Copy; 454 Page(s) by 000528 | E101 | $ 68.10 |
| 07/23/14 | Copy; 306 Page(s) by 016106 | E101 | $ 45.90 |
| 07/23/14 | VENDOR: Kurzweil, D. INVOICE#: 0617537008011342 DATE: 8/1/2014  -  Car Service/Taxi; 07/23/14 - Car pickup from GT-Houston ofc to IAH Airport | E110 | $ 90.00 |
| 07/23/14 | VENDOR: Woods, K. INVOICE#: 0616586808011342 DATE: 8/1/2014  -  Car Service/Taxi; 07/23/14 - CAR SERVICE FROM GT HOUSTON OFFICE TO IAH | E110 | $ 80.00 |
| 07/23/14 | VENDOR: Woods, K. INVOICE#: 0616586808011342 DATE: 8/1/2014  -  Lodging; 07/23/14 - HOUSTON HOTEL ROOM CHARGE - $188.00/NIGHT STATE ROOM TAX 6% - $11.28 x2 CITY ROOM TAX 7% - $13.16 x2 COUNTY ROOM TAX 4% - $7.52 x2 | E110 | $ 439.92 |
| 07/23/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014  -  Com. Next Day Air Trk. No. 1Z0144F30193067445 - Ship date: 7/23/14 from S. Heyen Greenberg Traurig, Llp to K. Woods Greenberg Traurig - File Ref: 153142-01 | E107 | $ 44.64 |
| 07/23/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00072614281 DATE: 7/26/2014  -  Shipping Chrg Correction Trk. No. 1Z0144F30193067445 - Ship date: 7/23/14 from  Greenberg Traurig to K. Woods Greenberg Traurig - File Ref: 153142-01 | E107 | $ 3.14 |
| 07/23/14 | Westlaw Research by EASTLAKE,D. | E106 | $ 233.37 |
| 07/23/14 | WestlawNext Research by DODD,J. | E106 | $ 324.30 |
| 07/24/14 | VENDOR: Judicial Transcribers of Texas LLC INVOICE#: 52766 DATE: 7/24/2014  -  Transcript of July 16, 2014 Hearing | E115 | $ 37.80 |
| 07/24/14 | VENDOR: Equivalent DATA INVOICE#: 54637 DATE: 7/24/2014  -  Order No. 182543; Service Month: July; Case Name: Buccaneer; GB Loaded into Needle Finder - 3rd Party | E123 | $ 2,352.79 |
| 07/24/14 | WestlawNext Research by DODD,J. | E106 | $ 78.40 |
| 07/25/14 | Copy; 68 Page(s) by 015896 | E101 | $ 10.20 |
| 07/25/14 | Copy; 464 Page(s) by 000051 | E101 | $ 69.60 |
| 07/25/14 | WestlawNext Research by HART,L. | E106 | $ 59.40 |

DVK:SC
Tax ID:  13-3613083

| | | | |
|---|---|---|---|
| Invoice No.: | 3719534 | | Page 69 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | |
|---|---|---|---|
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140726 User DRX Client Code 153142 Matter Code 010000 | E105 | $ | 0.61 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140721 User DVK Client Code  Matter Code  (DVK) | E105 | $ | 0.24 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140720 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 4.93 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140721 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 14.53 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140721 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 0.36 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140721 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 5.31 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140725 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 7.24 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140720 User LHR Client Code 153142 Matter Code 010100 | E105 | $ | 6.92 |
| 07/27/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-072714 DATE: 7/27/2014 - Conferencing Services Invoice Date 140726 User LHR Client Code 153142 Matter Code 010100 | E105 | $ | 3.48 |
| 07/27/14 | Copy; 6 Page(s) by 016592 | E101 | $ | 0.90 |
| 07/28/14 | VENDOR: Hart, L. INVOICE#: 0618832208011342 DATE: 8/1/2014 - Dinner; 07/28/14 - Working dinner to prepare for depos and trial; Merchant: Piu Bello; Attendees: L. Hart, D. Snyder, D. Kurzweil, J. Dyer | E111 | $ | 55.37 |
| 07/28/14 | VENDOR: Equivalent DATA INVOICE#: 54712 DATE: 7/28/2014 - Order 182904 - Re:  Buccaneer Energy - The Unsecured Credito; Exhibits Printed for Deposition | E102 | $ | 69.41 |
| 07/28/14 | Copy; 4 Page(s) by 017759 | E101 | $ | 0.60 |
| 07/28/14 | Copy; 9 Page(s) by 017759 | E101 | $ | 1.35 |
| 07/28/14 | Copy; 7 Page(s) by 017759 | E101 | $ | 1.05 |
| 07/28/14 | Copy; 126 Page(s) by 017759 | E101 | $ | 18.90 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:     3719534                                                                    Page 70
Re:              Case Representation
Matter No.:      153142.010000

| Date | Description | Code | | Amount |
|---|---|---|---|---|
| 07/28/14 | Copy; 14208 Page(s) by 000528 | E101 | $ | 2,131.20 |
| 07/28/14 | VENDOR: Kurzweil, D. INVOICE#: 0617537008011342 DATE: 8/1/2014 - Lodging; 07/28/14 - Hotel room for depos in Houston, TX | E110 | $ | 219.96 |
| 07/29/14 | Copy; 198 Page(s) by 000528 | E101 | $ | 29.70 |
| 07/29/14 | Copy; 275 Page(s) by 016106 | E101 | $ | 41.25 |
| 07/30/14 | VENDOR: Eastlake, D. INVOICE#: 0621356208012032 DATE: 8/1/2014 - Dinner; 07/30/14 - Preparation for upcoming hearing; Merchant: Birraporetti's | E111 | $ | 35.57 |
| 07/30/14 | VENDOR: Equivalent DATA INVOICE#: 54772 DATE: 7/30/2014 - Order 183101 - Re: Buccaneer Energy - The Unsecured Credito; Seven Copies of Depo Exhibits | E102 | $ | 2,069.68 |
| 07/30/14 | Copy; 978 Page(s) by 000528 | E101 | $ | 146.70 |
| 07/30/14 | Copy; 511 Page(s) by 000528 | E101 | $ | 76.65 |
| 07/30/14 | Copy; 129 Page(s) by 016106 | E101 | $ | 19.35 |
| 07/30/14 | Copy; 1145 Page(s) by 000528 | E101 | $ | 171.75 |
| 07/30/14 | Copy; 2356 Page(s) by 000528 | E101 | $ | 353.40 |
| 07/30/14 | Copy; 1186 Page(s) by 000528 | E101 | $ | 177.90 |
| 07/30/14 | Copy; 676 Page(s) by 000528 | E101 | $ | 101.40 |
| 07/31/14 | VENDOR: Eastlake, D. INVOICE#: 0621356208012032 DATE: 8/1/2014 - Lunch; 07/31/14 - Preparation for upcoming hearing; Merchant: Post Oak Grill; Attendees: D. Eastlake, S. Heyen, D. Kurzweil, K. Woods, G. Jamrok | E111 | $ | 112.11 |
| 07/31/14 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 825260 DATE: 7/31/2014 - Business Meals: Buccaneer Deposition | E124 | $ | 24.23 |
| 07/31/14 | Copy; 1356 Page(s) by 000528 | E101 | $ | 203.40 |
| 07/31/14 | Copy; 100 Page(s) by 000528 | E101 | $ | 15.00 |

Total Expenses:    $    34,440.88

DVK:SC
Tax ID:  13-3613083

# GT | GreenbergTraurig

Invoice No.     3741684
File No.        153142.010000
Bill Date    :  September 19, 2014

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through August 31, 2014:

|  |  |  |
|---|---|---|
|  | $ | 462,921.00 |
| Less Courtesy Discount: | $ | (46,292.10) |
| Total Fees: | $ | 416,628.90 |

Expenses:

| | |
|---|---|
| E101 - Photocopy Charges | 847.50 |
| E102 - Off-site Printing and Copying Charges | 23,894.45 |
| E105 - Conference Calls | 74.96 |
| E107 - Messenger/Courier Services | 1,180.54 |
| E109 - Parking Charges | 388.75 |
| E110 - Travel and Lodging Out of Town | 12,058.72 |
| E111 - Business Meals | 1,157.14 |
| E112 - Filing Fees | 4.11 |
| E114 - Witness Fees | 40.00 |
| E115 - Deposition/Court Reporters | 6,602.73 |
| E116 - Transcript Charges | 6,395.08 |
| E123 - Service Company Charges | 5,892.25 |
| E124 - Other Charges | 198.89 |
| E106 - Information and Research | 5,589.58 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 64,324.70 |
| **Current Invoice**: | **$** | **480,953.60** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

|                                                | Invoice No. | 3741684        |
|                                                | File No.    | 153142.010000  |
| Previous Balance (see attached statement):     | $           | 211,508.10     |
| **Total Amount Due:**                          | **$**       | **692,461.70** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. 3741684
File No. 153142.010000

> **FOR YOUR CONVENIENCE,**
> **WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT**
> **FOR FEES & COSTS ARE AS FOLLOWS:**

TO:   WELLS FARGO BANK
ABA #:  121000248
CREDIT TO: GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #: 2000014648663

**PLEASE**
**REFERENCE:**  **CLIENT NAME:**  **BUCCANEER ENERGY - THE**
              **UNSECURED CREDITO**
      **FILE NUMBER:**  **153142.010000**
      **INVOICE NUMBER:** **3741684***
      **BILLING**
      **PROFESSIONAL:**  **David B. Kurzweil**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

> **FOR CREDIT CARD PAYMENTS:**
> **www.gtlawbilling.com**

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com



Invoice No.    3741684
File No.       153142.010000

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 07/23/14 | 3700233 | 34,633.17 | 0.00 | 0.00 | 34,633.17 |
| 08/18/14 | 3719534 | 176,874.93 | 0.00 | 0.00 | 176,874.93 |
| | Totals: | $ 211,508.10 | $ 0.00 | $ 0.00 | $ 211,508.10 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | Page 1 |
|---|---|---|---|
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

**Timekeeper Summary**

| **Shareholders:** | **Hours** | **Standard Rate** | **Amount** |
|---|---|---|---|
| Douglas C. Atnipp | 2.00 | 750.00 | 1,500.00 |
| Mark D. Bloom | 5.60 | 875.00 | 4,900.00 |
| Shari L. Heyen | 120.80 | 725.00 | 87,580.00 |
| David B. Kurzweil | 132.80 | 795.00 | 105,576.00 |
| **Shareholders Subtotal:** | **261.20** | | **199,556.00** |
| **Associates:** | | | |
| Gregory Cox | 13.00 | 400.00 | 5,200.00 |
| John R. Dodd | 32.10 | 450.00 | 14,445.00 |
| John J. Dyer | 2.60 | 425.00 | 1,105.00 |
| David Eastlake | 109.60 | 400.00 | 43,840.00 |
| Lee B. Hart | 96.90 | 375.00 | 36,337.50 |
| Julia D. Riedel Emfinger | 5.50 | 340.00 | 1,870.00 |
| Rebecca Rosenthal | 14.70 | 350.00 | 5,145.00 |
| Devora Y. Snyder | 48.00 | 340.00 | 16,320.00 |
| **Associates Subtotal:** | **322.40** | | **124,262.50** |
| **Of Counsel:** | | | |
| Kyle Woods | 171.50 | 575.00 | 98,612.50 |
| **Of Counsel Subtotal:** | **171.50** | | **98,612.50** |
| **Others:** | | | |
| Davis B. Poe | 23.60 | 345.00 | 8,142.00 |
| **Others Subtotal:** | **23.60** | | **8,142.00** |
| **Law Clerks:** | | | |
| Jonathan Strom | 12.50 | 100.00 | 1,250.00 |
| **Law Clerks Subtotal:** | **12.50** | | **1,250.00** |
| **Paralegals:** | | | |
| Sandy Bratton | 6.60 | 250.00 | 1,650.00 |
| Susan B. Braverman | 4.30 | 275.00 | 1,182.50 |
| Gail L. Jamrok | 77.70 | 265.00 | 20,590.50 |
| Fran Russell | 30.70 | 250.00 | 7,675.00 |
| **Paralegals Subtotal:** | **119.30** | | **31,098.00** |
| **Total Fees** | **910.50** | | **462,921.00** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:  3741684                                                                    Page 2
Re:           Case Representation
Matter No.:   153142.010000


<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>TASK</u> | <u>HOURS</u> |
|---|---|---|---|---|
| 08/01/14 | Mark D. Bloom | Review of research regarding equitable subordination | BUC113 | 0.20 |
| 08/01/14 | Sandy Bratton | Review and assemble documents for trial | BUC106 | 0.70 |
| 08/01/14 | David Eastlake | Draft second cash collateral bridge order and correspondence regarding same | BUC112 | 1.30 |
| 08/01/14 | David Eastlake | Continue drafting R. Huff's testimony outline (3.8); review Huff deposition transcript in connection with same (1.7) | BUC113 | 5.50 |
| 08/01/14 | David Eastlake | Attend telephone Committee meeting | BUC114 | 1.10 |
| 08/01/14 | David Eastlake | Assist with trial preparations | BUC113 | 1.70 |
| 08/01/14 | Lee B. Hart | Review documents and work on trial outline to demonstrate control and insider status | BUC113 | 3.00 |
| 08/01/14 | Lee B. Hart | Travel from Houston to Atlanta (billed at half time) | BUC115 | 2.50 |
| 08/01/14 | Shari L. Heyen | Prepare for and attend settlement conference with AIX, Meridian and Debtors' professionals | BUC113 | 5.30 |
| 08/01/14 | Shari L. Heyen | Work with Alvarez and Marsal regarding settlement options (1.2); conference call with Committee regarding options (1.0); conferences with Committee members regarding same (.6) | BUC113 | 2.80 |
| 08/01/14 | Shari L. Heyen | Follow-up regarding document production | BUC102 | 0.30 |
| 08/01/14 | Gail L. Jamrok | Draft supplemental exhibit list (2.2); review P. Marchand deposition exhibits and cross reference same with trial exhibits (1.7); plan and prepare for August 12 hearing (2.8); draft summons and adversary cover sheet (.8) | BUC113 | 7.50 |
| 08/01/14 | Gail L. Jamrok | Review, download and circulate docket updates (.3); review Debtors' amended master service list and coordinate service of objection to motion for relief from stay (.2) | BUC106 | 0.50 |
| 08/01/14 | David B. Kurzweil | Preparation for settlement discussion and meeting with committee members | BUC106 | 2.00 |
| 08/01/14 | David B. Kurzweil | Participate in settlement discussions | BUC106 | 3.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3741684                                                                                  Page 3
Re:                Case Representation
Matter No.:        153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/01/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 1.30 |
| 08/01/14 | David B. Kurzweil | Participate in committee call | BUC106 | 1.10 |
| 08/01/14 | David B. Kurzweil | Conference with Debtor's counsel | BUC106 | 0.20 |
| 08/01/14 | David B. Kurzweil | Work on settlement structure | BUC106 | 0.60 |
| 08/01/14 | David B. Kurzweil | Travel to Atlanta (billed at half-time) | BUC106 | 2.50 |
| 08/01/14 | David B. Kurzweil | Conference with Alvarez & Marsal | BUC106 | 0.50 |
| 08/01/14 | Davis B. Poe | Review copies of confirmation and approval of various State of Alaska agencies regarding conveyances of oil and gas leases | BUC117 | 2.30 |
| 08/01/14 | Julia D. Riedel Emfinger | Review documents to prepare for depositions and hearing on Debtors' motion to establish bid procedures | BUC113 | 5.50 |
| 08/01/14 | Rebecca Rosenthal | Review and analyze deposition | BUC113 | 2.50 |
| 08/01/14 | Rebecca Rosenthal | Draft outline of deposition in preparation for trial | BUC113 | 3.20 |
| 08/01/14 | Rebecca Rosenthal | Continue analysis of deposition | BUC113 | 1.60 |
| 08/01/14 | Rebecca Rosenthal | Continue drafting of outline of deposition in preparation for trial | BUC113 | 2.00 |
| 08/01/14 | Fran Russell | Review of deposition exhibits and draft of annotated index | BUC113 | 3.90 |
| 08/01/14 | Devora Y. Snyder | Review of documents in preparation for trial and coordinate and manage review working group | BUC106 | 5.40 |
| 08/01/14 | Jonathan Strom | Prepare deposition summary of P. Marchand | BUC113 | 5.50 |
| 08/01/14 | Kyle Woods | Work on organizing evidence gathered through discovery by topic, production source and witness (2.1); work on revisions to and addition of claims and factual allegations to draft adversary complaint challenging secured claims (1.8); oversee and coordinate preparation of trial evidence outlines and summaries (2.5); review and analyze core case law concerning denying credit bids for purposes of refining trial opening and closing statements and focusing available evidence on immediate issues (1.3) | BUC113 | 7.70 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3741684                                                              Page 4
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/01/14 | Kyle Woods | Travel from Houston to Atlanta (billed at half time) | BUC115 | 2.50 |
| 08/02/14 | Rebecca Rosenthal | Continue review and summary of deposition | BUC113 | 2.30 |
| 08/02/14 | Fran Russell | Analyze and summarize deposition exhibits (7.3); prepare draft of annotated index of exhibits (1.4) | BUC113 | 8.70 |
| 08/03/14 | David Eastlake | Analyze issues pertaining to other professionals' fees | BUC111 | 0.60 |
| 08/03/14 | Lee B. Hart | Analyze documents regarding ACES issue | BUC113 | 0.90 |
| 08/03/14 | Shari L. Heyen | Analysis of settlement proposal | BUC113 | 2.60 |
| 08/03/14 | Shari L. Heyen | Analysis regarding ACES receivable | BUC113 | 1.20 |
| 08/03/14 | David B. Kurzweil | Multiple conferences with Alvarez and work on settlement structure and waterfall issue | BUC106 | 4.50 |
| 08/03/14 | David B. Kurzweil | Email to committee members | BUC106 | 0.30 |
| 08/03/14 | David B. Kurzweil | Review issues relating to AIX | BUC106 | 0.80 |
| 08/03/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.40 |
| 08/03/14 | Rebecca Rosenthal | Revise trial outline | BUC113 | 2.50 |
| 08/03/14 | Fran Russell | Prepare draft of annotated index of deposition/trial exhibits | BUC113 | 5.80 |
| 08/04/14 | Sandy Bratton | Work on proposed settlement term sheet for discussion with Committee | BUC114 | 0.30 |
| 08/04/14 | Gregory Cox | Email correspondence regarding producing properties list and comparison with mortgages and overriding royalty conveyances | BUC101 | 3.30 |
| 08/04/14 | John J. Dyer | Review ACES credits applications and relevant statutes | BUC101 | 2.60 |
| 08/04/14 | David Eastlake | Update case calendar | BUC106 | 0.30 |
| 08/04/14 | David Eastlake | Review settlement term sheet and correspondence regarding same | BUC113 | 0.60 |
| 08/04/14 | David Eastlake | Review and comment on certificate of service of objection to CIRI's motion to life stay | BUC118 | 0.20 |
| 08/04/14 | David Eastlake | Attend telephonic Committee meeting (1.2); prepare for same (.2) | BUC114 | 1.40 |
| 08/04/14 | Lee B. Hart | Prepare Committee proposal relating to settlement talks with AIX and Meridian | BUC106 | 1.80 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:        3741684                                                    Page 5
Re:                 Case Representation
Matter No.:         153142.010000

| Date | Timekeeper | Description | Code | Hours |
|------|-----------|-------------|------|-------|
| 08/04/14 | Shari L. Heyen | Attend marketing call (.3); review offer letter (.2); follow up with Alvarez team regarding same (.2) | BUC101 | 0.70 |
| 08/04/14 | Shari L. Heyen | Emails to/from Committee members regarding settlement negotiations | BUC113 | 0.70 |
| 08/04/14 | Shari L. Heyen | Work with Committee regarding settlement analysis (2.5); prepare term sheet and analysis of settlement options (3.2) | BUC113 | 5.70 |
| 08/04/14 | Gail L. Jamrok | Conduct research on Buccaneer Cosmopolitan entity (1.0); download and circulate formation documents (.6); review emails related to possible settlement (.3) | BUC113 | 1.90 |
| 08/04/14 | Gail L. Jamrok | Review and update service list (.3); draft certificate of service for objection to CIRI motion for relief (.3); prepare same for filing and file electronically (.3) | BUC106 | 0.90 |
| 08/04/14 | Gail L. Jamrok | Review status of drafts of minutes from recent committee meetings | BUC114 | 0.30 |
| 08/04/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 1.50 |
| 08/04/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 1.30 |
| 08/04/14 | David B. Kurzweil | Work on settlement structure and term sheet | BUC106 | 1.60 |
| 08/04/14 | David B. Kurzweil | Preparation for hearing on objection to bid procedures | BUC106 | 2.10 |
| 08/04/14 | Davis B. Poe | Review reserve reports and technical data to confirm details regarding debtors' oil and gas leases and consult regarding same | BUC117 | 3.60 |
| 08/04/14 | Rebecca Rosenthal | Communication regarding deposition outline and analysis | BUC113 | 0.20 |
| 08/04/14 | Rebecca Rosenthal | Telephone call regarding deposition outline | BUC113 | 0.20 |
| 08/04/14 | Rebecca Rosenthal | Communication regarding deposition outline exhibits | BUC113 | 0.20 |
| 08/04/14 | Fran Russell | Prepare draft of annotated index of deposition/trial exhibits to include second day of P. Marchand (3.3); preparation of documents for trial exhibits (2.1) | BUC113 | 5.40 |
| 08/04/14 | Devora Y. Snyder | Attend to various matters regarding review of documents in preparation for trial (7.5); draft memorandum on loan documents and emails produced by AIX (2.0) | BUC106 | 9.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:       3741684                                                                              Page 6
Re:                Case Representation
Matter No.:        153142.010000

| | | | | |
|---|---|---|---|---|
| 08/04/14 | Jonathan Strom | Continue working on deposition summary for P. Marchand | BUC113 | 5.00 |
| 08/04/14 | Kyle Woods | Analyze, comment on and direct preparation of trial evidence outlines and other materials for use at evidentiary hearings on credit bid issues and related issues (3.4); work on complaint and legal theories for adversary proceeding against AIX and Meridian (3.1); work on task list for preparation for evidentiary hearings on bid procedures motion and related motions and assignment of tasks concerning same (.8) | BUC113 | 7.30 |
| 08/05/14 | Susan B. Braverman | Highlight excerpts in Tresca deposition transcripts and collect exhibits that were cited in Tresca testimony memo | BUC113 | 4.30 |
| 08/05/14 | John R. Dodd | Review Meridian/AIX response to Committee's bid procedures objection (.5); research regarding examination of adverse or hostile witnesses (1.2) | BUC113 | 1.70 |
| 08/05/14 | John R. Dodd | Review debtor's response to CIRI's motion to lift stay; review attached state court order; review attached bankruptcy court proposed order; email regarding same | BUC118 | 1.50 |
| 08/05/14 | David Eastlake | Update case calendar (.9); review docket and filings in connection with same (.5) | BUC106 | 1.40 |
| 08/05/14 | David Eastlake | Review AIX and Meridian's response to Committee's objection to bid procedures | BUC113 | 0.70 |
| 08/05/14 | David Eastlake | Prepare for August 12, 2014 trial | BUC113 | 2.60 |
| 08/05/14 | Lee B. Hart | Work out outline of insider status and control | BUC113 | 1.40 |
| 08/05/14 | Lee B. Hart | Review documents and prepare exhibits for trial | BUC113 | 1.00 |
| 08/05/14 | Lee B. Hart | Work on witness examination outlines for bid procedures hearing | BUC113 | 4.70 |
| 08/05/14 | Shari L. Heyen | Telephone conference with R. Paddock regarding depositions (cancelled) set by CIRI | BUC113 | 0.30 |
| 08/05/14 | Shari L. Heyen | Review ECF notices | BUC106 | 0.20 |
| 08/05/14 | Shari L. Heyen | Conference calls with B. Greendyke regarding settlement and CIRI litigation | BUC113 | 0.60 |
| 08/05/14 | Shari L. Heyen | Review information regarding CISPRI contract | BUC101 | 0.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3741684                                                    Page 7
Re:               Case Representation
Matter No.:       153142.010000

| 08/05/14 | Shari L. Heyen | Review objections to CIRI's motion to lift stay (.3); attending hearing (.3); follow-up with B. Greendyke regarding next steps (.5); emails regarding same (.3); conference with R. Paddock after hearing regarding state court litigation (.3) | BUC113 | 1.70 |
|---|---|---|---|---|
| 08/05/14 | Gail L. Jamrok | Assist with preparation for trial | BUC113 | 1.50 |
| 08/05/14 | Gail L. Jamrok | Review witness outlines for R. Huff and C. Burton and pull applicable exhibits for use at trial (2.3); review and highlight pertinent portions of R. Huff's deposition from witness outline (1.8); coordinate reproduction of materials for use at trial (.9); request witness fee to be sent to P. Marchand (.2) | BUC113 | 5.20 |
| 08/05/14 | Gail L. Jamrok | Review, download and circulate docket updates | BUC106 | 0.30 |
| 08/05/14 | David B. Kurzweil | Review of research and hearing issues for ACES credits | BUC106 | 1.60 |
| 08/05/14 | David B. Kurzweil | Review and comment on settlement issue(s) and structure | BUC106 | 1.50 |
| 08/05/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 1.10 |
| 08/05/14 | David B. Kurzweil | Review of documents produced by Buccaneer and Meridian | BUC106 | 1.30 |
| 08/05/14 | David B. Kurzweil | Review of response to bid procedures objection | BUC106 | 0.30 |
| 08/05/14 | David B. Kurzweil | Work on adversary proceeding | BUC106 | 1.00 |
| 08/05/14 | David B. Kurzweil | Review of security interest and loan documents | BUC106 | 0.60 |
| 08/05/14 | David B. Kurzweil | Conference with debtor's counsel | BUC106 | 0.30 |
| 08/05/14 | Davis B. Poe | Draft report and spreadsheet associated with review of Buccaneer's interests of producing properties | BUC117 | 3.30 |
| 08/05/14 | Fran Russell | Preparation of documents for trial exhibits | BUC113 | 5.60 |
| 08/05/14 | Devora Y. Snyder | Continue analysis of loan documents and emails produced by AIX; continue drafting memorandum on loan documents and emails produced by AIX | BUC106 | 4.90 |
| 08/05/14 | Jonathan Strom | Work on deposition summary of P. Marchand | BUC113 | 2.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3741684                                                            Page 8
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 08/05/14 | Kyle Woods | Review and analyze Marchand transcripts in preparation for evidentiary hearings (2.1); work on revisions to adversary complaint and research factual record concerning same (3.6); direct and work on preparation of trial evidence and examination outlines (2.3); review and analyze response filed by AIX and Meridian and work through factual allegations, mistatements and applicable law (2.4) | BUC113 | 10.40 |
| 08/06/14 | Mark D. Bloom | Planning of strategy regarding bid procedures objection and adversary complaint (.4); telephone conference regarding same (.7) | BUC113 | 1.10 |
| 08/06/14 | Sandy Bratton | Work on proposed settlement term sheet for discussion with Committee | BUC114 | 0.40 |
| 08/06/14 | John R. Dodd | Research regarding examination of adverse or hostile witnesses (2.5); research regarding aiding and abetting breach of fiduciary duty (1.5) | BUC113 | 4.00 |
| 08/06/14 | David Eastlake | Trial preparation for August 12, 2014 | BUC113 | 5.60 |
| 08/06/14 | David Eastlake | Review Meridian's settlement proposal (.3); analyze issues regarding same (.5) | BUC113 | 0.80 |
| 08/06/14 | David Eastlake | Review correspondence from W. Greendyke regarding contract assignment issue | BUC102 | 0.20 |
| 08/06/14 | David Eastlake | Draft minutes from August 4, 2014 Committee meeting (.8); revise same (.2) | BUC114 | 1.00 |
| 08/06/14 | Lee B. Hart | Work on complaint against AIX and Meridian | BUC113 | 1.00 |
| 08/06/14 | Lee B. Hart | Review and analyze documents and deposition transcripts to prepare for hearing on bid procedures | BUC113 | 3.50 |
| 08/06/14 | Shari L. Heyen | Work with Committee regarding settlement options and walk through AIX/Meridian proposal | BUC113 | 1.40 |
| 08/06/14 | Shari L. Heyen | Telephone calls to J. Wolfshohl | BUC113 | 0.10 |
| 08/06/14 | Shari L. Heyen | Updates to creditors | BUC114 | 0.60 |
| 08/06/14 | Shari L. Heyen | Work with team regarding settlement options (1.7); respond to questions from creditors regarding same (.3); telephone conference with B. Greendyke regarding proposal (.3); revise proposal (.8) | BUC113 | 3.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3741684                                                                         Page 9
Re:                Case Representation
Matter No.:        153142.010000

| 08/06/14 | Gail L. Jamrok | Continue to work on witness notebooks and exhibits for trial | BUC113 | 5.20 |
|---|---|---|---|---|
| 08/06/14 | Gail L. Jamrok | Prepare for and attend Committee meeting (1.5); draft Committee minutes (2.5); review and revise same (.7) | BUC114 | 4.70 |
| 08/06/14 | David B. Kurzweil | Review of settlement status and analyze settlement issues | BUC106 | 1.50 |
| 08/06/14 | David B. Kurzweil | Review of company schedule and statement for asset list | BUC106 | 0.70 |
| 08/06/14 | David B. Kurzweil | Conference(s) with committee members regarding status and settlement | BUC106 | 0.90 |
| 08/06/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 1.20 |
| 08/06/14 | David B. Kurzweil | Review of settlement proposal and conference with Alvarez & Marsal | BUC106 | 1.10 |
| 08/06/14 | David B. Kurzweil | Work on lender adversary proceeding | BUC106 | 0.80 |
| 08/06/14 | David B. Kurzweil | Preparation for hearing on objection to bid procedures | BUC106 | 1.00 |
| 08/06/14 | David B. Kurzweil | Work on settlement proposal | BUC106 | 0.60 |
| 08/06/14 | Davis B. Poe | Review sequences and priority of assignments of overriding royalty interests and deeds of trust | BUC117 | 4.20 |
| 08/06/14 | Fran Russell | Preparation of documents for trial exhibits | BUC113 | 1.30 |
| 08/06/14 | Devora Y. Snyder | Continue analysis of loan documents and emails produced by AIX and Meridian; begin drafting outlines in preparation for trial | BUC106 | 6.40 |
| 08/06/14 | Kyle Woods | Revise and edit draft of adversary complaint concerning secured claims (2.4); add factual allegations (2.1); add additional claims and theories of recovery and relief (1.4); check evidentiary support for certain allegations (2.1); work on preparation of trial evidence and trial presentation for credit bid procedures motion hearing and related matters (2.7) | BUC113 | 10.70 |
| 08/07/14 | Mark D. Bloom | Review and revision of draft complaint (1.2); follow up regarding revisions, additional counts and theories, reordering of counts, etc. (.4) | BUC113 | 1.60 |
| 08/07/14 | Sandy Bratton | Work on trial preparation and exhibits for same | BUC113 | 0.60 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3741684                                                      Page 10
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/07/14 | Gregory Cox | Email correspondence and telephone calls regarding overriding royalty interests and liens to which they are subject; review mortgages and overriding royalty interest conveyances to determine same | BUC101 | 4.30 |
| 08/07/14 | John R. Dodd | Research concerning standards for converting Chapter 11 case to Chapter 7 (2.0); research concerning deepening insolvency (4.0); research concerning attorney client privilege and waiver of same (1.5) | BUC113 | 7.50 |
| 08/07/14 | David Eastlake | Trial preparations for August 12, 2014 contested hearing | BUC113 | 4.00 |
| 08/07/14 | Lee B. Hart | Research issues relating to ACES credits and payments and prepare hearing outline regarding same | BUC113 | 5.20 |
| 08/07/14 | Lee B. Hart | Work on revised complaint to bring adversary proceeding against AIX and Meridian | BUC113 | 0.90 |
| 08/07/14 | Lee B. Hart | Research law in preparation for bidding procedures hearing | BUC113 | 0.50 |
| 08/07/14 | Lee B. Hart | Work on witness outline of P. Marchand in preparation for bidding procedures hearing | BUC113 | 2.00 |
| 08/07/14 | Shari L. Heyen | Review complaint | BUC113 | 1.30 |
| 08/07/14 | Shari L. Heyen | Analysis regarding settlement proposals and response | BUC113 | 1.20 |
| 08/07/14 | Gail L. Jamrok | Continue to work on trial exhibits and witness notebook preparation (8.8); review supplemental exhibits and cross-reference those designated in 7/30/14 list (1.2) | BUC113 | 10.00 |
| 08/07/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.70 |
| 08/07/14 | David B. Kurzweil | Review of issues for contested hearing | BUC106 | 1.60 |
| 08/07/14 | David B. Kurzweil | Work on revised settlement offer | BUC106 | 1.50 |
| 08/07/14 | David B. Kurzweil | Review of exhibits and strategy for contested hearing | BUC106 | 2.50 |
| 08/07/14 | David B. Kurzweil | Work on adversary proceeding | BUC106 | 0.80 |
| 08/07/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 0.90 |
| 08/07/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.80 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3741684                                                                          Page 11
Re:               Case Representation
Matter No.:       153142.010000

| 08/07/14 | Davis B. Poe | Review security documents and property exhibits covering retained collateral pledged by Performance Energy in its Macquarie credit facility | BUC117 | 6.40 |
|---|---|---|---|---|
| 08/07/14 | Devora Y. Snyder | Continue analysis of loan documents and emails produced by AIX and Meridian; begin drafting outlines in preparation for trial | BUC106 | 9.80 |
| 08/07/14 | Kyle Woods | Review and comment on supplemental exhibit list and review and analyze numerous potential exhibits (1.6); analyze evidentiary issues in preparation for hearings (2.1); work on revisions to adversary complaint challenging secured claims (1.8); prepare materials for use at evidentiary hearings (4.1); analyze overall structure of claims and assets of debtors in preparation for evidentiary hearings (1.4) | BUC113 | 11.00 |
| 08/08/14 | Gregory Cox | Email correspondence and telephone calls regarding overriding royalty interests and liens to which they are subject; review mortgages and overriding royalty interest conveyances to determine same | BUC101 | 5.10 |
| 08/08/14 | John R. Dodd | Research concerning waiver of privilege by production of documents in discovery | BUC113 | 4.00 |
| 08/08/14 | David Eastlake | Telephone conference with T. Kirkendall regarding settlement (.2); analyze settlement issues (.4); revise settlement proposal (.3); telephone conferences and correspondence regarding same (.2) | BUC113 | 1.10 |
| 08/08/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 08/08/14 | David Eastlake | Attend telephone Committee meeting (.7); follow up telephone conference regarding same (.1); attend second Committee call (.6) | BUC114 | 1.40 |
| 08/08/14 | David Eastlake | Assist with trial preparations for August 12, 2014 contested hearing | BUC113 | 5.00 |
| 08/08/14 | David Eastlake | Revise supplemental exhibit list (.3); attend to filing of same and service of exhibits (.4) | BUC113 | 0.70 |
| 08/08/14 | Lee B. Hart | Work on rebuttal brief to reply of AIX and Meridian to Committee's objection to bid procedures | BUC113 | 7.90 |
| 08/08/14 | Lee B. Hart | Work on revisions to complaint against Meridian and AIX | BUC113 | 0.60 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3741684                                                    Page 12
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 08/08/14 | Gail L. Jamrok | Review and revise supplemental exhibit list and confer regarding same (1.2); prepare supplemental exhibit list for filing and file same electronically (.3); download and circulate exhibit lists filed by other parties to team members (.4); review and upload additional documents produced by Debtors and privilege log to share with Atlanta team (2.5); finalize supplemental exhibit binders and organize all binders for use at court (3.4) | BUC113 | 7.80 |
| 08/08/14 | David B. Kurzweil | Preparation for contested hearing | BUC106 | 2.00 |
| 08/08/14 | David B. Kurzweil | Preparation for and participate in committee conference call | BUC106 | 0.70 |
| 08/08/14 | David B. Kurzweil | Conference with debtor's counsel regarding settlement | BUC106 | 0.30 |
| 08/08/14 | David B. Kurzweil | Review and strategy for structure of settlement | BUC106 | 0.90 |
| 08/08/14 | David B. Kurzweil | Multiple conferences with Meridian's counsel | BUC106 | 0.80 |
| 08/08/14 | David B. Kurzweil | Participate in committee call regarding settlement | BUC106 | 0.60 |
| 08/08/14 | David B. Kurzweil | Multiple calls with committee members regarding settlement | BUC106 | 1.40 |
| 08/08/14 | David B. Kurzweil | Review and revise settlement proposal | BUC106 | 0.60 |
| 08/08/14 | David B. Kurzweil | Review of research and issues for hearing | BUC106 | 1.30 |
| 08/08/14 | David B. Kurzweil | Work on rebuttal brief | BUC106 | 0.90 |
| 08/08/14 | Davis B. Poe | Review and analyze perfection issues relating various overriding royalty interest conveyances; consult regarding review and conclusions made in connection with analysis | BUC117 | 3.80 |
| 08/08/14 | Devora Y. Snyder | Continue analysis of loan documents and emails produced by AIX and Meridian; continue drafting outlines in preparation for trial | BUC106 | 5.60 |
| 08/08/14 | Kyle Woods | Analyze comments from committee members and edit and revise adversary complaint concerning secured claims (.9); work on Huff designation (3.4); general trial preparation (4.2) | BUC113 | 8.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:        3741684                                                        Page 13
Re:                 Case Representation
Matter No.:         153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 08/09/14 | Lee B. Hart | Work on complaint against AIX and Meridian | BUC113 | 0.20 |
| 08/09/14 | Lee B. Hart | Work on witness outline and exhibits for cross examination of P. Marchand | BUC113 | 5.30 |
| 08/09/14 | Lee B. Hart | Review materials to prepare witness outline of F. Tresca | BUC113 | 0.50 |
| 08/09/14 | Shari L. Heyen | Prepare outline for direct examination of expert witness regarding contested bid procedures hearing | BUC113 | 2.70 |
| 08/09/14 | David B. Kurzweil | Review and comment on issues for hearing and preparation | BUC106 | 1.40 |
| 08/09/14 | David B. Kurzweil | Analyze settlement issues | BUC106 | 0.80 |
| 08/09/14 | David B. Kurzweil | Review of research for hearing | BUC106 | 1.20 |
| 08/09/14 | Kyle Woods | Prepare for evidentiary hearings | BUC113 | 2.10 |
| 08/10/14 | Gregory Cox | Email correspondence regarding overriding royalty interest conveyances | BUC101 | 0.30 |
| 08/10/14 | John R. Dodd | Research concerning attorney client privilege relating to communications to in-house counsel; research concerning authentication and hearsay issues related to admissibility of emails | BUC113 | 8.00 |
| 08/10/14 | David Eastlake | Assist with trial preparations | BUC113 | 2.30 |
| 08/10/14 | David Eastlake | Attend telephonic Committee meeting | BUC114 | 0.60 |
| 08/10/14 | Lee B. Hart | Analysis of issues regarding perfected liens in ORRI's | BUC113 | 0.30 |
| 08/10/14 | Lee B. Hart | Review deposition transcripts and exhibits and work on witness outline for F. Tresca | BUC113 | 4.50 |
| 08/10/14 | Lee B. Hart | Travel to Houston for hearing on bid procedures (billed at half time) | BUC115 | 2.50 |
| 08/10/14 | Lee B. Hart | Work on complaint to commence adversary proceeding against AIX and Meridian incorporating client comments | BUC113 | 0.50 |
| 08/10/14 | Shari L. Heyen | Review budget information | BUC112 | 0.60 |
| 08/10/14 | Shari L. Heyen | Preparation for August 12, 2014 hearing | BUC113 | 1.80 |
| 08/10/14 | Shari L. Heyen | Review complaint as revised | BUC113 | 0.70 |
| 08/10/14 | Shari L. Heyen | Analysis of settlement proposal and next steps | BUC113 | 2.20 |
| 08/10/14 | David B. Kurzweil | Review and analyze settlement offer from AIX/Meridian | BUC106 | 1.50 |
| 08/10/14 | David B. Kurzweil | Conference with Alvarez and Marsal on case and settlement issues | BUC106 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:   3741684                                                        Page 14
Re:            Case Representation
Matter No.:    153142.010000

| 08/10/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 0.80 |
|---|---|---|---|---|
| 08/10/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 1.10 |
| 08/10/14 | David B. Kurzweil | Emails regarding proposed settlement | BUC106 | 0.30 |
| 08/10/14 | David B. Kurzweil | Review issues for experts for hearing | BUC106 | 0.40 |
| 08/10/14 | David B. Kurzweil | Travel to Houston (billed at half-time) | BUC106 | 2.50 |
| 08/10/14 | David B. Kurzweil | Work on trial preparation | BUC106 | 2.00 |
| 08/10/14 | Kyle Woods | Prepare for evidentiary hearings (4.1); review and analyze C. Burton deposition and draft potential designation (1.6); work on proposed reply brief and legal arguments for hearing (2.2); analyze and comment on settlement discussions and terms (.5) | BUC113 | 8.40 |
| 08/10/14 | Kyle Woods | Travel to Houston for evidentiary hearings (billed at half time) | BUC115 | 2.50 |
| 08/11/14 | Mark D. Bloom | Preparation for Aug 12 hearing on bid procedures and related issues; correspondence regarding settlement proposal | BUC113 | 0.90 |
| 08/11/14 | John R. Dodd | Analysis of privilege log as applied to law of in-house counsel attorney client privilege and waiver of privilege by production of documents | BUC113 | 1.80 |
| 08/11/14 | David Eastlake | Attend telephonic Committee meeting at 10:15 a.m. (1.1); attend telephonic Committee meeting (.8) | BUC114 | 1.90 |
| 08/11/14 | David Eastlake | Assist with trial preparations for August 12, 2014 contested hearing | BUC113 | 10.40 |
| 08/11/14 | Lee B. Hart | Review deposition transcripts and exhibits; review documents produced in discovery; revise witness and cross examination outline of P. Marchand | BUC113 | 6.50 |
| 08/11/14 | Lee B. Hart | Review deposition transcripts and exhibits and work on witness and cross examination outline of C. Burton | BUC113 | 3.00 |
| 08/11/14 | Lee B. Hart | Emails with Buccaneer team regarding expenses in connection with settlement discussions | BUC113 | 0.30 |
| 08/11/14 | Lee B. Hart | Review and analyze Spartan Drilling issue and emails with G. Barton regarding same | BUC113 | 0.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:   3741684                                        Page 15
Re:              Case Representation
Matter No.:    153142.010000

| Date | Timekeeper | Description | Task | Hours |
|---|---|---|---|---|
| 08/11/14 | Lee B. Hart | Analyze issues regarding assertion of privilege of in house counsel relative to documents already produced and reviewed | BUC113 | 0.50 |
| 08/11/14 | Lee B. Hart | Work on preparation of trial binders for cross examination of witnesses | BUC113 | 0.30 |
| 08/11/14 | Shari L. Heyen | Attend marketing update call and review of information for same | BUC101 | 0.60 |
| 08/11/14 | Shari L. Heyen | Attend portions of several Committee calls regarding settlement options | BUC114 | 1.60 |
| 08/11/14 | Shari L. Heyen | Prepare for contested hearing regarding sale and bid procedures | BUC113 | 2.90 |
| 08/11/14 | Shari L. Heyen | Prepare for and attend settlement conference with AIX counsel, Debtors' counsel and Meridian's counsel | BUC113 | 3.80 |
| 08/11/14 | Shari L. Heyen | Work with Committee regarding settlement terms and revise same | BUC113 | 1.90 |
| 08/11/14 | Shari L. Heyen | Prepare cross-examination for contested hearing | BUC113 | 1.70 |
| 08/11/14 | Shari L. Heyen | Prepare for motion to lift stay hearing | BUC113 | 1.30 |
| 08/11/14 | Shari L. Heyen | Review of CIRI's supplemental objection to sale of assets | BUC101 | 0.20 |
| 08/11/14 | Gail L. Jamrok | Draft emails to vendors to obtain cost estimates in light of possible settlement and conference regarding same | BUC113 | 1.00 |
| 08/11/14 | Gail L. Jamrok | Correspond with court personnel regarding delivery of exhibits (.4); travel to court to coordinate set-up of exhibit binders for August 12 hearing (1.4) | BUC113 | 1.80 |
| 08/11/14 | Gail L. Jamrok | Preparation for hearing on August 12 (7.8); draft supplement to witness and exhibit list (.8) | BUC113 | 8.60 |
| 08/11/14 | David B. Kurzweil | Work on hearing preparation | BUC106 | 1.50 |
| 08/11/14 | David B. Kurzweil | Meeting with committee members | BUC106 | 1.50 |
| 08/11/14 | David B. Kurzweil | Review of various issues for settlement with Meridian and AIX and work on strategy regarding same | BUC106 | 2.50 |
| 08/11/14 | David B. Kurzweil | Meeting with counsel for AIX and Meridian and work on settlement outline | BUC106 | 3.50 |
| 08/11/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.70 |
| 08/11/14 | David B. Kurzweil | Conference(s) with Alvarez & Marsal | BUC106 | 0.60 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3741684 | | | Page 16 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/11/14 | David B. Kurzweil | Review of documents and attend marketing call for sale of assets | BUC106 | 0.40 |
| 08/11/14 | David B. Kurzweil | Conference with U.S. Trustee's office | BUC106 | 0.80 |
| 08/11/14 | David B. Kurzweil | Preparation for and participate in committee conference call(s) | BUC106 | 2.00 |
| 08/11/14 | Devora Y. Snyder | Continue analysis of loan documents and emails produced by AIX, Meridian and Debtors; continue drafting outlines in preparation for trial | BUC106 | 6.40 |
| 08/11/14 | Kyle Woods | Review and analyze response to Huff designation and direct preparation of draft of response concerning same (.5); work on witness and evidentiary presentation for hearings on bid procedures motion and objection to credit bid by secured creditor (4.7); analyze and comment on settlement issues concerning bid procedures and objection to secured claim (.6); review privilege log and email from counsel for Meridian concerning assertion of privilege (1.4); analysis of documents recently produced by Debtors (.7); address and analyze witness attendance and subpoena issues (.3); analyze certain perfection issues (.6); work on opening and closing arguments (2.8) | BUC113 | 11.60 |
| 08/12/14 | Mark D. Bloom | Review status of settlement (.2); review and analysis of strategy regarding terms of plan, preservation and transfer of claims for Liq Trust, etc. (.2) | BUC113 | 0.40 |
| 08/12/14 | John R. Dodd | Review and comment on order to lift stay regarding motion of Cook Inlet Region, Inc. | BUC118 | 0.30 |
| 08/12/14 | John R. Dodd | Research concerning removal after relief from stay | BUC113 | 0.40 |
| 08/12/14 | David Eastlake | Update case calendar | BUC106 | 0.30 |
| 08/12/14 | David Eastlake | Draft minutes for Committee meetings | BUC114 | 1.80 |
| 08/12/14 | David Eastlake | Analyze cash collateral issues (.9); telephone conference with G. Barton regarding same (.2) | BUC112 | 1.10 |
| 08/12/14 | David Eastlake | Review and comment on third cash collateral bridge order (.5); correspondence with A. Power and J. Boland regarding same (.1) | BUC112 | 0.60 |

DVK:SC

Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3741684                                                                          Page 17
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/12/14 | Lee B. Hart | Travel to Atlanta from Houston (billed at half time) | BUC115 | 2.50 |
| 08/12/14 | Shari L. Heyen | Prepare for and attend hearings, including announcement of pending settlement (2.0); conferences with various committee members regarding hearing and pending compromise (.8) | BUC113 | 2.80 |
| 08/12/14 | Shari L. Heyen | Work with Debtors' counsel and AIX's counsel regarding filing notice of compromise (.6); emails regarding same (.3) | BUC113 | 0.90 |
| 08/12/14 | Shari L. Heyen | Review budget (.3); emails regarding same (.2) | BUC112 | 0.50 |
| 08/12/14 | Gail L. Jamrok | Assist with preparations for announcement of settlement and retrieve and organize boxes of exhibits from court (4.2); contact vendors for estimate of costs (.6) | BUC113 | 4.80 |
| 08/12/14 | Gail L. Jamrok | Draft minutes for Committee meetings | BUC114 | 2.40 |
| 08/12/14 | David B. Kurzweil | Preparation for and attend hearing on motion for bid procedures and cash collateral | BUC106 | 2.60 |
| 08/12/14 | David B. Kurzweil | Review and comment on settlement matters with Meridian | BUC106 | 0.40 |
| 08/12/14 | David B. Kurzweil | Review and comment on cash collateral issues and proposed order | BUC106 | 0.30 |
| 08/12/14 | David B. Kurzweil | Review and comment on CIRF relief from stay issues | BUC106 | 0.30 |
| 08/12/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.80 |
| 08/12/14 | David B. Kurzweil | Meeting with committee members and attend hearing | BUC106 | 1.20 |
| 08/12/14 | David B. Kurzweil | Review of plan issues | BUC106 | 0.90 |
| 08/12/14 | David B. Kurzweil | Travel time to Atlanta (billed at half-time) | BUC106 | 2.50 |
| 08/12/14 | Kyle Woods | Return from Houston to Atlanta (billed at half time) | BUC115 | 2.50 |
| 08/12/14 | Kyle Woods | Attend hearings on bid procedures motion and related matters (1.1); organize, analyze and preserve existing evidentiary and research materials for future use in avoidance actions and potential D&O claims (2.2) | BUC113 | 3.30 |
| 08/13/14 | Mark D. Bloom | Settlement planning for preservation of claims | BUC113 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3741684 | | | Page 18 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/13/14 | John R. Dodd | Research removal of state administrative proceeding | BUC113 | 1.70 |
| 08/13/14 | John R. Dodd | Review and revise CIRI lift stay order | BUC118 | 0.20 |
| 08/13/14 | David Eastlake | Review A&M monthly fee statement for completeness | BUC110 | 0.40 |
| 08/13/14 | David Eastlake | Analyze plan issues | BUC116 | 0.40 |
| 08/13/14 | David Eastlake | Analyze Bluecrest/CISPRI assumption/assignment issues (.8); draft detailed email to Committee regarding same (.7); correspondence with J. Boland regarding same (.1); correspondence with J. Cornwell regarding Bluecrest assignment (.4) | BUC102 | 2.00 |
| 08/13/14 | Shari L. Heyen | Telephone conference with G. Barton regarding budget (.2); work with Debtors' counsel regarding same (.4) | BUC112 | 0.60 |
| 08/13/14 | Shari L. Heyen | Work with Debtors' counsel regarding 9019 settlement, motion and order | BUC113 | 0.90 |
| 08/13/14 | Shari L. Heyen | Review of information regarding CISPRI matter | BUC102 | 0.50 |
| 08/13/14 | David B. Kurzweil | Review of plan issues and conference with debtor counsel regarding same | BUC106 | 1.10 |
| 08/13/14 | David B. Kurzweil | Review of pleadings | BUC106 | 0.20 |
| 08/13/14 | David B. Kurzweil | Review of cash collateral proposed order and issues | BUC106 | 0.30 |
| 08/13/14 | David B. Kurzweil | Review and analysis of plan and disclosure statement | BUC106 | 0.80 |
| 08/13/14 | David B. Kurzweil | Review Ciri issues and order | BUC106 | 0.30 |
| 08/13/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.40 |
| 08/13/14 | David B. Kurzweil | Review of emails | BUC106 | 0.30 |
| 08/13/14 | Kyle Woods | Review and analyze issues concerning potential claims against directors under both US and Australian law | BUC113 | 3.10 |
| 08/14/14 | John R. Dodd | Analysis of effect of ruling in AOGCC proceeding on potential damage claims of CIRI | BUC113 | 1.00 |
| 08/14/14 | David Eastlake | Review contracts to be assigned to Bluecrest (.7); draft correspondence to Committee regarding same (.4) | BUC102 | 1.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3741684                                                                 Page 19
Re:                   Case Representation
Matter No.:      153142.010000

| 08/14/14 | David Eastlake | Review and comment on draft 9019 motion (1.8) and order (.6); further revise 9019 motion and order (.9) | BUC113 | 3.30 |
|---|---|---|---|---|
| 08/14/14 | Lee B. Hart | Work on rule 9019 motion to compromise dispute | BUC113 | 2.60 |
| 08/14/14 | Shari L. Heyen | Telephone conference with O. Alaniz regarding indemnity | BUC113 | 0.20 |
| 08/14/14 | Shari L. Heyen | Telephone conference with J. Walker regarding motion to lift stay (.2); review research regarding same (.5) | BUC113 | 0.70 |
| 08/14/14 | Shari L. Heyen | Telephone conference with Debtors' counsel regarding plan and liquidating trust | BUC116 | 0.50 |
| 08/14/14 | Shari L. Heyen | Telephone conferences with G. Barton regarding budget (.4); review budget (.2) | BUC112 | 0.60 |
| 08/14/14 | Shari L. Heyen | Review draft motion to compromise | BUC113 | 2.60 |
| 08/14/14 | Shari L. Heyen | Review comments regarding compromise | BUC113 | 0.30 |
| 08/14/14 | David B. Kurzweil | Review of research on substructure consolidation | BUC106 | 0.80 |
| 08/14/14 | David B. Kurzweil | Review and comment on plan issues and structure | BUC106 | 0.40 |
| 08/14/14 | David B. Kurzweil | Review and comment on settlement documents with AIX and Meridian | BUC106 | 1.50 |
| 08/14/14 | David B. Kurzweil | Participate in conference call regarding settlement | BUC106 | 0.40 |
| 08/14/14 | Kyle Woods | Review and analyze issues concerning 2004 examinations of directors (2.1); analyze existing document productions and exhibits in preparation for director examinations (2.2) | BUC113 | 4.30 |
| 08/14/14 | Kyle Woods | Review, analyze and comment on proposed 9019 motion and order concerning settlement with AIX and Meridian | BUC113 | 1.30 |
| 08/15/14 | David Eastlake | Draft witness and exhibit list for August 19, 2014 hearing (.4); attend to filing of same (.2); review CIRI's and Debtors' witness and exhibit lists (.2) | BUC113 | 0.80 |
| 08/15/14 | David Eastlake | Review and comment on revised 9019 motion and order (.9); review correspondence from J. Boland regarding same (.2); review final version for filing (.2) | BUC113 | 1.30 |
| 08/15/14 | David Eastlake | Review and revise minutes from recent Committee meetings | BUC114 | 0.80 |
| 08/15/14 | Lee B. Hart | Work on Rule 9019 motion to settle disputed claims | BUC113 | 2.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:  3741684      Page  20
Re:  Case Representation
Matter No.:  153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/15/14 | Lee B. Hart | Work on order granting 9019 motion | BUC113 | 1.20 |
| 08/15/14 | Shari L. Heyen | Revise motion to compromise and work with all co-counsel to get it filed today | BUC113 | 2.90 |
| 08/15/14 | Shari L. Heyen | Revise order regarding motion to compromise | BUC113 | 0.80 |
| 08/15/14 | Shari L. Heyen | Telephone conference with J. Wolfshohl regarding compromise | BUC113 | 0.30 |
| 08/15/14 | David B. Kurzweil | Preparation for and participate in conference call with AIX and Meridian | BUC106 | 0.70 |
| 08/15/14 | David B. Kurzweil | Work on settlement documents | BUC106 | 1.80 |
| 08/15/14 | David B. Kurzweil | Review of issues and strategy for directors document production and depositions | BUC106 | 0.30 |
| 08/15/14 | David B. Kurzweil | Review of emails | BUC106 | 0.20 |
| 08/15/14 | David B. Kurzweil | Review CIRI issues and strategy for further handling | BUC106 | 0.40 |
| 08/15/14 | David B. Kurzweil | Review and comment on 9019 motion | BUC106 | 0.30 |
| 08/15/14 | David B. Kurzweil | Conference with debtor's counsel | BUC106 | 0.20 |
| 08/15/14 | Kyle Woods | Work on drafts of renewed 2004 examination moving papers and document production requests concerning directors and related parties (2.2); review and analyze documents produced by Debtors and Meridian for potential use during director examinations (2.5) | BUC113 | 4.70 |
| 08/15/14 | Kyle Woods | Work on 9019 motion and related documentation | BUC113 | 1.10 |
| 08/18/14 | David Eastlake | Review correspondence from C. Lauer regarding comments to proposed settlement (.1); review correspondence from W. Greendyke regarding same (.1) | BUC113 | 0.20 |
| 08/18/14 | Lee B. Hart | Telephone conference with DTI regarding further discovery services | BUC113 | 0.20 |
| 08/18/14 | Lee B. Hart | Work on proposed order granting Rule 9019 motion and ancillary documents | BUC113 | 2.60 |
| 08/18/14 | Shari L. Heyen | Attend marketing update call with Global Hunter (.3); review materials regarding same (.2) | BUC101 | 0.50 |
| 08/18/14 | Shari L. Heyen | Review of administrative claims analysis | BUC107 | 1.80 |
| 08/18/14 | Shari L. Heyen | Work with Alvarez & Marsal regarding upcoming hearings | BUC106 | 0.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3741684                                                                              Page  21
Re:              Case Representation
Matter No.:      153142.010000

| Date | Timekeeper | Description | Code | Hours |
|---|---|---|---|---|
| 08/18/14 | Shari L. Heyen | Work with CIRI's counsel regarding motion to life stay hearing (.4); prepare for hearing (.7) | BUC113 | 1.10 |
| 08/18/14 | Shari L. Heyen | Work with Macquarie Bank regarding order (.3); review language proposed by Macquarie Bank (.2) | BUC113 | 0.50 |
| 08/18/14 | Gail L. Jamrok | Review recent filings and distribute to team | BUC106 | 0.70 |
| 08/18/14 | David B. Kurzweil | Review of materials on sale status and participate in update conference call | BUC106 | 0.40 |
| 08/18/14 | David B. Kurzweil | Review of issues regarding Australian parent | BUC106 | 0.30 |
| 08/18/14 | Kyle Woods | Analyze and comment on proposed 9019 order | BUC113 | 1.10 |
| 08/19/14 | David Eastlake | Review and respond to correspondence from S. Heyen, R. Paddock and J. Boland regarding hearing on CIRI's motion to life stay (.2); review proposed order continuing same (.1); attend to status regarding today's hearing (.2) | BUC113 | 0.50 |
| 08/19/14 | Lee B. Hart | Work on proposed order granting Rule 9019 motion and ancillary documents | BUC113 | 5.00 |
| 08/19/14 | Shari L. Heyen | Work with Debtors' counsel and CIRI's counsel regarding motion to life stay (.3); emails regarding same (.4); review of update from court regarding motion to lift stay (.2) | BUC118 | 0.90 |
| 08/19/14 | Shari L. Heyen | Work with Debtors' counsel regarding settlement order (.3); review of draft orders and provide comments (.9) | BUC113 | 1.20 |
| 08/19/14 | Shari L. Heyen | Review of draft releases and analysis regarding same | BUC113 | 1.00 |
| 08/19/14 | Shari L. Heyen | Emails to/from R. Paddock regarding draft continuance order and open issues regarding CIRI motion to lift stay | BUC118 | 0.40 |
| 08/19/14 | David B. Kurzweil | Review and comment on settlement issues | BUC106 | 0.70 |
| 08/19/14 | David B. Kurzweil | Review of AIX and Meridian forms of settlement documents and mutual release | BUC106 | 0.50 |
| 08/19/14 | David B. Kurzweil | Review issues relating to ASY listing | BUC106 | 0.30 |
| 08/19/14 | David B. Kurzweil | Review of additional comments to proposed order | BUC106 | 0.20 |
| 08/19/14 | David B. Kurzweil | Review of pleadings | BUC106 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3741684                                                             Page  22
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/19/14 | David B. Kurzweil | Review and comment on release issues | BUC106 | 0.40 |
| 08/19/14 | David B. Kurzweil | Work on settlement documents | BUC106 | 0.90 |
| 08/19/14 | Kyle Woods | Review, analyze and comment on proposed 9019 order (1.8); review, analyze and edit proposed mutual releases relating to AIX/Meridian settlement and review and analyze certain legal issues relating to scope and effect of same (3.1) | BUC113 | 4.90 |
| 08/20/14 | Mark D. Bloom | Planning for structure and scope of releases in settlement and related documentation, including telephone conference regarding same | BUC113 | 0.30 |
| 08/20/14 | David Eastlake | Research regarding plan and post-confirmation issues involving liquidating trust (4.2); analyze plan and liquidation trust issues (1.7) | BUC116 | 5.90 |
| 08/20/14 | David Eastlake | Review supplemental amendment to GT's first interim fee application | BUC110 | 0.40 |
| 08/20/14 | Lee B. Hart | Work on proposed 9019 order and mutual releases | BUC113 | 4.70 |
| 08/20/14 | Lee B. Hart | Attend conference call regarding proposed settlement order and mutual releases | BUC113 | 1.40 |
| 08/20/14 | Shari L. Heyen | Analysis regarding available assets and value thereof (.5); emails with Alvarez regarding same (.4) | BUC101 | 0.90 |
| 08/20/14 | Shari L. Heyen | Revise 9019 order (.5); emails regarding same (.4); telephone conference with J. Wolfshohl and T. Kirkendall regarding 9019 order (.5) | BUC113 | 1.40 |
| 08/20/14 | Shari L. Heyen | Analysis regarding additional settlement issues and suggest solutions to resolve same | BUC113 | 1.80 |
| 08/20/14 | David B. Kurzweil | Work on settlement issues | BUC106 | 0.80 |
| 08/20/14 | David B. Kurzweil | Review of emails from settling parties | BUC106 | 0.20 |
| 08/20/14 | David B. Kurzweil | Review and comment on revised order | BUC106 | 1.30 |
| 08/20/14 | David B. Kurzweil | Review and comment on Macquarie issues | BUC106 | 0.20 |
| 08/20/14 | David B. Kurzweil | Preparation for and participate in conference call | BUC106 | 0.70 |
| 08/20/14 | David B. Kurzweil | Review and comment on release issues | BUC106 | 0.40 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 23 |
|---|---|---|---|---|
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/20/14 | Kyle Woods | Work on revisions to four proposed mutual release documents (3.1); analyze certain legal issues relating to proposed mutual release documents (1.1); review and analyze latest proposed 9019 order draft from opposing counsel (.8); participate in conference call to work through settlement issues and terms with opposing counsel (.8); work on further revisions to proposed mutual release documents (2.2); work on further revisions to proposed 9019 order (2.3) | BUC113 | 10.30 |
| 08/21/14 | Mark D. Bloom | Review and communications regarding releases in settlement for disclosure and related issues | BUC113 | 0.90 |
| 08/21/14 | Sandy Bratton | Preparation for Committee call regarding settlement terms and mutual releases | BUC114 | 0.30 |
| 08/21/14 | David Eastlake | Review draft 9019 order (.4); review release provisions with regard to same (.4); review correspondence from J. Ephross regarding same (.1) | BUC113 | 0.90 |
| 08/21/14 | David Eastlake | Draft liquidating trust agreement (3.6); analyze liquidating trust issues (1.6) | BUC116 | 5.20 |
| 08/21/14 | David Eastlake | Draft witness and exhibit list for August 25, 2014 hearing | BUC113 | 0.30 |
| 08/21/14 | Lee B. Hart | Work on proposed 9019 settlement order and mutual releases | BUC113 | 4.20 |
| 08/21/14 | Lee B. Hart | Review and analyze CIRI issues | BUC113 | 0.10 |
| 08/21/14 | Shari L. Heyen | Work with Macquarie Bank regarding 9019 order | BUC113 | 0.30 |
| 08/21/14 | Shari L. Heyen | Work with Debtors' counsel regarding 9019 order | BUC113 | 0.60 |
| 08/21/14 | Gail L. Jamrok | Review and process invoices from depositions taken and forward same to billing personnel | BUC106 | 0.50 |
| 08/21/14 | David B. Kurzweil | Review and comment on mutual release issues | BUC106 | 0.30 |
| 08/21/14 | David B. Kurzweil | Review of emails | BUC106 | 0.30 |
| 08/21/14 | David B. Kurzweil | Revise settlement documents | BUC106 | 1.10 |
| 08/21/14 | David B. Kurzweil | Email regarding settlement | BUC106 | 0.10 |
| 08/21/14 | David B. Kurzweil | Conference with debtor's counsel | BUC106 | 0.20 |

DVK:SC

Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 24 |
|---|---|---|---|---|
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/21/14 | David B. Kurzweil | Conferences with CIRI counsel | BUC106 | 0.50 |
| 08/21/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 1.70 |
| 08/21/14 | David B. Kurzweil | Review examination issues and status | BUC106 | 0.20 |
| 08/21/14 | Kyle Woods | Edit and revise proposed mutual releases for AIX, Debtors, and Meridian and related entities and analyze certain issues concerning limited releases (1.9); edit and revise proposed settlement order and agreement to address numerous issues raised by various parties and analyze and comment on likely application and construction of various complex proposed provisions (4.1) | BUC113 | 6.00 |
| 08/21/14 | Kyle Woods | Work on 2004 examination subpoenas and notices of debtors' directors (1.1); analyze local rules concerning scheduling of and procedures governing Rule 2004 examinations and document productions (.3); telephone call to counsel for directors concerning same (.1); email to counsel for directors concerning 2004 examinations (.8) | BUC113 | 2.30 |
| 08/21/14 | Kyle Woods | Participate in call with Debtors' counsel concerning provisions of 9019 order and CIRI efforts to reset 9019 hearing and review and analyze current draft of proposed 9019 order concerning issues raised on call | BUC113 | 0.60 |
| 08/22/14 | Douglas C. Atnipp | Conference regarding real estate analysis; follow-up regarding same | BUC117 | 1.20 |
| 08/22/14 | Sandy Bratton | Prepare for and participate in conference call with Committee Members regarding settlement and mutual release issues and upcoming hearing; planning regarding further strategy and preparation for hearing | BUC114 | 2.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3741684                                                              Page 25
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/22/14 | David Eastlake | Analyze settlement issues (2.6); telephone conference with J. Wolfsohl, T. Kirkendall, W. Greendyke and J. Boland regarding settlement issues and 9019 order (1.5); revise draft 9019 order (2.4); review proposed mutual release forms (.5); review memorandum regarding issues with regard to same (.4) | BUC113 | 7.40 |
| 08/22/14 | Shari L. Heyen | Full day of drafting, revising and working with debtors' counsel, AIX's counsel and Meridian's counsel regarding 9019 order, releases and hearing on August 25, 2014 (7.8); work with counsel for Macquarie Bank regarding 9019 order (.4) | BUC113 | 8.20 |
| 08/22/14 | Shari L. Heyen | Prepare for and attend committee call to make presentation regarding status of 9019 motion | BUC114 | 1.80 |
| 08/22/14 | Shari L. Heyen | Telephone calls to R. Paddock (no response) (.2); prepare for contested hearing regarding motion to compromise (over CIRI's objection) (2.9) | BUC113 | 2.90 |
| 08/22/14 | Shari L. Heyen | Respond to multiple emails from debtors' counsel and secured lenders' counsel regarding settlement orders and terms | BUC113 | 0.60 |
| 08/22/14 | Shari L. Heyen | Review of emails from T. Kirkendall regarding settlement documents and outstanding issues | BUC113 | 0.30 |
| 08/22/14 | Shari L. Heyen | Review of 2004 examination procedures regarding examination of directors | BUC113 | 0.20 |
| 08/22/14 | Gail L. Jamrok | Review and revise witness and exhibit list for 8-25-14 hearing and prepare same for filing (.6); review comments to draft witness and exhibit list (.3); file witness and exhibit list electronically (.2); prepare exhibits for hearing (1.2) | BUC113 | 2.30 |
| 08/22/14 | Gail L. Jamrok | Download recent filings and distribute same to team | BUC106 | 0.80 |
| 08/22/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 1.80 |
| 08/22/14 | David B. Kurzweil | Review and comment on settlement issues and further handling to document settlement | BUC106 | 1.40 |
| 08/22/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.70 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3741684                                                              Page  26
Re:                 Case Representation
Matter No.:         153142.010000

| | | | | |
|---|---|---|---|---|
| 08/22/14 | David B. Kurzweil | Conference regarding settlement issues | BUC106 | 0.40 |
| 08/22/14 | David B. Kurzweil | Emails regarding settlement | BUC106 | 0.50 |
| 08/22/14 | David B. Kurzweil | Review of and comment on settlement document | BUC106 | 0.30 |
| 08/22/14 | David B. Kurzweil | Review of CIRI objection | BUC106 | 0.20 |
| 08/22/14 | Kyle Woods | Analyze and comment on Meridian, Debtors and AIX objections to form on settlement order and releases (1.2); participate in committee call concerning Meridian/AIX settlement and CIRI issues (1.4); review and comment on proposed exhibit and witness list for upcoming hearings (.3); review and analyze issues relating to Macquarie's objection and proposed settlement language (.3); further analysis of release language and structure and legal effect (1.3); telephone calls with opposing counsel concerning revisions to settlement order and releases (.8); work on and analyze further revisions to and analysis of competing proposed terms of proposed settlement order (2.0); review email from directors counsel concerning 2004 examinations and follow up concerning same (.4); review and analyze various correspondence concerning further revisions to settlement documents and analyze and comment on further revisions to settlement documents (.8) work on restructured releases for AIX/Meridian settlement (1.1) | BUC113 | 9.60 |
| 08/23/14 | David Eastlake | Review and comment on 9019 order (1.4); review and comment on forms of mutual releases (1.3); analyze settlement issues with regard to foregoing (1.1) | BUC113 | 3.80 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:  3741684                                                                    Page 27
Re:           Case Representation
Matter No.:   153142.010000

| | | | | |
|---|---|---|---|---|
| 08/23/14 | Shari L. Heyen | Review 9019 order (1.4); review releases (.3); emails to all counsel regarding 9019 order (.2); emails to all counsel regarding releases (.2); work with debtors' team regarding 9019 order (.5); respond to questions form debtors' counsel and Meridian's counsel regarding draft settlement documents (.6) | BUC113 | 3.20 |
| 08/23/14 | David B. Kurzweil | Review and comment on revisions to 9019 order | BUC106 | 0.80 |
| 08/23/14 | Kyle Woods | Work on and negotiate further revisions to settlement documents (3.6); review, comment on and analyze CIRI settlement objection (.4) | BUC113 | 4.00 |
| 08/23/14 | Kyle Woods | Further revisions to proposed releases (.6); review and analyze additional changes requested to settlement order (.4) | BUC113 | 1.00 |
| 08/24/14 | Sandy Bratton | Participate in Committee conference call and record minutes of same in connection with upcoming hearing | BUC114 | 1.80 |
| 08/24/14 | David Eastlake | Attend telephonic Committee meeting (1.8); prepare for same (.2) | BUC114 | 2.00 |
| 08/24/14 | David Eastlake | Review 9019 order and releases (1.1); analyze settlement issues regarding same (.9) | BUC113 | 2.00 |
| 08/24/14 | Shari L. Heyen | Prepare for contested 9019 hearing | BUC113 | 3.70 |
| 08/24/14 | Shari L. Heyen | Telephone conferences with J. Boland and B. Gaston regarding seismic permit (.5); follow-up telephone conference with J. Boland regarding seismic data (.2); review bankruptcy schedules regarding same (.3) | BUC113 | 1.00 |
| 08/24/14 | Shari L. Heyen | Emails to/from T. Kirkendall and J. Boland regarding 9019 order and releases (.4); telephone conference with T. Kirkendall regarding same (.4) | BUC113 | 0.80 |
| 08/24/14 | Shari L. Heyen | Present update to committee regarding settlement | BUC114 | 1.80 |
| 08/24/14 | Shari L. Heyen | Telephone conferences with J. Boland regarding CIRI meeting | BUC113 | 0.30 |
| 08/24/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 1.10 |
| 08/24/14 | David B. Kurzweil | Preparation for and participate in committee conference call regarding revised settlement documents | BUC106 | 2.10 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3741684                                                    Page  28
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 08/24/14 | David B. Kurzweil | Review and comment on settlement issues | BUC106 | 0.90 |
| 08/24/14 | Kyle Woods | Analyze and comment on settlement documents, CIRI objection to settlement, status of release documents and preparations for tomorrow's hearings (.6); review and analyze correspondence from Meridian and Debtors' counsel and analyze and edit releases (.7); participate in conference calls concerning settlement documents and related issues (.7) | BUC113 | 2.00 |
| 08/25/14 | Douglas C. Atnipp | Review communications related to issues related to asset sales | BUC117 | 0.80 |
| 08/25/14 | David Eastlake | Finalize 9019 order and releases for filing (.7); correspondence with J. Boland regarding same (.2) | BUC113 | 0.90 |
| 08/25/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 08/25/14 | David Eastlake | Attend marketing call with debtors and Global Hunter | BUC101 | 0.10 |
| 08/25/14 | David Eastlake | Attention to latest cash collateral bridge order (.2); review draft cash collateral order to be handed up to court at today's hearing (.2); correspondence with G. Barton regarding budget (.1); review same (.1) | BUC112 | 0.60 |
| 08/25/14 | David Eastlake | Attend hearing (.3); prepare for same (.8); pre and post-hearing meetings with opposing counsel regarding case status issues (.5) | BUC106 | 1.60 |
| 08/25/14 | David Eastlake | Review AIX's objection to A&M fee settlement | BUC111 | 0.20 |
| 08/25/14 | Shari L. Heyen | Work with Debtors' counsel regarding all matters set for hearing on August 25, 2014 (.6); review of uploaded 9019 order for August 25, 2014 hearing (.3); prepare for and attend hearings regarding settlement and cash collateral (1.9); conference with R. Paddock following hearing regarding CIRI's announcement (.5) | BUC113 | 3.30 |
| 08/25/14 | Shari L. Heyen | Conference with O. Alaniz regarding 2004 examinations | BUC113 | 0.20 |
| 08/25/14 | David B. Kurzweil | Review of emails regarding settlement | BUC106 | 0.30 |
| 08/25/14 | David B. Kurzweil | Review of emails and documents regarding cash collateral | BUC106 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:       3741684                                                                           Page 29
Re:                Case Representation
Matter No.:        153142.010000

| | | | | |
|---|---|---|---|---|
| 08/25/14 | David B. Kurzweil | Review of issues and participate in hearing | BUC106 | 0.40 |
| 08/25/14 | David B. Kurzweil | Review and analyze plan issues | BUC106 | 1.30 |
| 08/25/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.30 |
| 08/25/14 | Kyle Woods | Review, analyze and comment on emails and attachments concerning settlement order, releases, cash collateral order and related issues | BUC113 | 0.60 |
| 08/26/14 | David Eastlake | Revise liquidating trust agreement | BUC116 | 1.40 |
| 08/26/14 | David Eastlake | Analyze Rule 2004/discovery issues (.7); review local rules regarding same (.2) | BUC113 | 0.90 |
| 08/26/14 | David Eastlake | Analyze cash collateral issues (.4); review and respond to correspondence from J. Boland regarding same (.2) | BUC112 | 0.60 |
| 08/26/14 | Lee B. Hart | Work on requests for production of documents to serve upon Debtors' directors | BUC113 | 1.10 |
| 08/26/14 | Shari L. Heyen | Telephone conference with J. Walker regarding August 25, 2014 hearing | BUC114 | 0.20 |
| 08/26/14 | Shari L. Heyen | Answer questions from creditors regarding 2004 examinations | BUC113 | 0.20 |
| 08/26/14 | Shari L. Heyen | Follow up with Debtors' counsel regarding CIRI settlement talks and conference regarding same | BUC113 | 0.80 |
| 08/26/14 | Gail L. Jamrok | Review, download and distribute docket updates | BUC106 | 0.40 |
| 08/26/14 | Gail L. Jamrok | Review notice of appearance filed by Baker Botts and discuss possible depositions | BUC113 | 0.30 |
| 08/26/14 | David B. Kurzweil | Review and comment on issues for board depositions | BUC106 | 0.30 |
| 08/26/14 | David B. Kurzweil | Review of plan issues | BUC106 | 0.40 |
| 08/26/14 | Kyle Woods | Review correspondence concerning director examinations (.3); telephone conference with directors' counsel concerning examinations, motions to quash and legal issues (.3); review and analyze authorities concerning same, forum, jurisdiction, and related issues (1.3); work on director 2004 examination pleadings, discovery, exhibits and outlines (4.8) | BUC113 | 6.70 |
| 08/27/14 | David Eastlake | Work on minutes for telephonic Committee meeting held on August 24, 2014 | BUC114 | 0.80 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | Page 30 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

| 08/27/14 | Lee B. Hart | Review and analysis regarding substantive consolidation issues | BUC116 | 0.70 |
|---|---|---|---|---|
| 08/27/14 | Shari L. Heyen | Work on plan, disclosure statement and trust agreement | BUC116 | 2.00 |
| 08/27/14 | Shari L. Heyen | Prepare for 9019 contested hearing | BUC113 | 2.00 |
| 08/27/14 | David B. Kurzweil | Review of substantive consolidation issues and research and effect on plan | BUC106 | 1.60 |
| 08/27/14 | David B. Kurzweil | Participate in conference call regarding status | BUC106 | 0.30 |
| 08/27/14 | Kyle Woods | Work on analysis of officers and directors of various debtors and confirm information available from various sources concerning same (2.2); analyze discovery taken to date concerning documents to be requested from Debtors' directors (3.1); draft document requests to debtors' directors (2.6); review and analyze authorities concerning compelling attendance of directors at depositions in Houston and comity issues (1.4) | BUC113 | 9.30 |
| 08/28/14 | David Eastlake | Review and revise notices of Rule 2004 examinations and related document and testimony subpoenas (2.3); prepare notices of Rule 2004 examinations for filing (.9); prepare subpoenas for service (.9); attend to service of notices and subpoenas (.8) | BUC113 | 4.90 |
| 08/28/14 | Lee B. Hart | Research issues relating to substantive consolidation and avoidance actions | BUC116 | 4.20 |
| 08/28/14 | Shari L. Heyen | Telephone call with J. Boland regarding 2004 examinations (.2); emails regarding same (.4); review and sign subpoenas (.4); review email from O. Alaniz regarding same (.2); respond to questions regarding next steps (.5) | BUC113 | 1.70 |
| 08/28/14 | Shari L. Heyen | Prepare for September 2, 2014 contested hearing | BUC113 | 1.20 |
| 08/28/14 | Gail L. Jamrok | Assist with finalization of 2004 notices to G. Wilson, P. O'Connor and A. Stein (.8); prepare same for filing and file electronically (.6); update service labels and coordinate service (.8) | BUC113 | 2.20 |
| 08/28/14 | David B. Kurzweil | Review and comment on document requests and 2004 issues | BUC106 | 0.80 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3741684                                                                    Page 31
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 08/28/14 | Kyle Woods | Work on 2004 examination notices and subpoenas for director examinations (1.9); work on document requests for director examinations (3.2); prepare correspondence to directors' counsel concerning same, scheduling (.8); review and analyze legal authorities concerning various domestic and Australian theories of D&O liability (2.2); analyze strategy and formulate response and arguments in opposition to anticipated motion to quash (1.1) | BUC113 | 9.20 |
| 08/29/14 | David Eastlake | Review letter from CIRI's counsel regarding comments to proposed 9019 order (.4); review 9019 order (.5); analyze CIRI's comments to order (.5); telephone conference with S. Heyen, D. Kurzweil, W. Greendyke, J. Boland and J. Wolfshohl regarding same (.3) | BUC113 | 1.70 |
| 08/29/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 08/29/14 | Lee B. Hart | Research substantive consolidation and insurance issues | BUC116 | 2.20 |
| 08/29/14 | Shari L. Heyen | Telephone conference with J. Cohen regarding creditor's question | BUC114 | 0.20 |
| 08/29/14 | Shari L. Heyen | Prepare for contested 9019 hearing | BUC113 | 2.20 |
| 08/29/14 | Shari L. Heyen | Work with Debtors' counsel and AIX's counsel regarding 9019 order (.5); review and analysis of language to order proposed order (1.2) | BUC113 | 1.70 |
| 08/29/14 | Gail L. Jamrok | Prepare hearing and exhibit notebooks for September 2, 2014 hearing | BUC113 | 5.30 |
| 08/29/14 | Gail L. Jamrok | Download and review additional objections and exhibit lists and distribute same to team | BUC106 | 0.80 |
| 08/29/14 | David B. Kurzweil | Participate in conference call on CIRI issues | BUC106 | 0.40 |
| 08/29/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.30 |
| 08/29/14 | David B. Kurzweil | Review of pleadings | BUC106 | 0.20 |
| 08/29/14 | David B. Kurzweil | Review of emails | BUC106 | 0.20 |
| 08/29/14 | David B. Kurzweil | Review and analysis of CIRI objections to proposed order | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | | Page  32 |
| Re: | Case Representation | | | | |
| Matter No.: | 153142.010000 | | | | |

| 08/29/14 | Kyle Woods | Review and analyze email from counsel for Debtors' directors concerning 2004 examinations (.3); review and analyze local rules and bankruptcy rules of procedure concerning issues raised therein (.4); respond to email from counsel for directors (.2) | BUC113 | 0.90 |
| 08/31/14 | David Eastlake | Correspondence with Committee regarding Tuesday's hearing | BUC114 | 0.20 |
| 08/31/14 | David Eastlake | Analyze liquidating trust/plan issue | BUC116 | 0.20 |

| | | | Total Time: | 910.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3741684 | Page 33 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|------|-------------|--------------|---|--------|
| 07/01/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - People At Work Search on Jul 1 2014 - Re: CURTIS BARTON   BUCCANEER RESOURCES, | E106 | $ | 1.00 |
| 07/01/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Finder Report on Jul 1 2014 - Re: CURTISD BURTON   333483723, | E106 | $ | 3.50 |
| 07/01/14 | VENDOR: Lexis Nexis - ACH INVOICE#: EA-595282 DATE: 8/1/2014  CourtLink Charges Req. by M. Dyckman on 7/1/14 /  - Case Search - Texas - Harris, | E106 | $ | 23.52 |
| 07/01/14 | VENDOR: Court Trax Corporation INVOICE#: 12068975 DATE: 7/31/2014  Transaction Search Charges Req. by Michael Dyckman on 7/1/2014 - Case Re: 153142.010100: burton, curtis - TX County/District/Justice Harris Co, | E102 | $ | 1.00 |
| 07/02/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069157 DATE: 7/7/2014 -  Tkt. No. 00 67463322503 - Woods/K Air/Rail Travel on 07/06/2014: ATL IAH ATL | E110 | $ | 935.50 |
| 07/07/14 | VENDOR: Kurzweil, D. INVOICE#: 0638757309051334 DATE: 9/5/2014  Breakfast; 07/07/14 - Breakfast before meeting with committee counsel; Merchant: Phoenicia | E111 | $ | 7.58 |
| 07/08/14 | VENDOR: Kurzweil, D. INVOICE#: 0638757309051334 DATE: 9/5/2014  Breakfast; 07/08/14 - Breakfast before meeting with committee counsel; Merchant: Phoenicia | E111 | $ | 7.58 |
| 07/10/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102228858 DATE: 7/10/2014  Account No. 5152828; Order No. 208188 - Re:  BUCCANEER ALASKA DRILLING, LLC; Lien/Litigation Work In Alaska; UCC Search State Level | E123 | $ | 78.70 |
| 07/10/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102228797 DATE: 7/10/2014  Account No. 5152828; Order No. 208188 - Re:  BUCCANEER ALASKA OPERATIONS, LLC; Lien/Litigation Work In Alaska; UCC Search State Level | E123 | $ | 86.95 |
| 07/10/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102228881 DATE: 7/10/2014  Account No. 5152828; Order No. 208188 - Re:  KENAI LAND VENTURES, LLC; Lien/Litigation Work In Alaska; UCC Search State Level | E123 | $ | 78.70 |
| 07/10/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102231312 DATE: 7/10/2014  Account No. 5152828; Order No. 208188 - Re:  BUCCANEER COSMOPOLITAN, LLC | E123 | $ | 494.60 |

DVK:SC
Tax ID:  13-3613083

| | | | |
|---|---|---|---|
| Invoice No.: | 3741684 | | Page 34 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | |
|---|---|---|---|
| 07/10/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102228836 DATE: 7/10/2014 Account No. 5152828; Order No. 208188 - Re: KENIA DRILLING, LLC; Lien/Litigation Work In Alaska; UCC Search State Level | E123 | $ 78.70 |
| 07/11/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Express Trk. No. 1Z0144F3D395356308 - Ship date: 7/11/14 from S. Mcsween Greenberg Traurig to Paul Marchand Meridian Capital Internatio - File Ref: 153142-0101 | E107 | $ 30.07 |
| 07/11/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Express Trk. No. 1Z0144F3D396084083 - Ship date: 7/11/14 from S. Heyen Greenberg Traurig to Paul Marchand Meridian Capital Internatio - File Ref: 153142-0101 | E107 | $ 30.07 |
| 07/11/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Express Trk. No. 1Z0144F36695860113 - Ship date: 7/11/14 from S. Heyen Greenberg Traurig to Askar Alshinbayev Meridian Capital (Hk) Limit - File Ref: 153142-0101 | E107 | $ 26.20 |
| 07/11/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Express Trk. No. 1Z0144F36697592294 - Ship date: 7/11/14 from S. Heyen Greenberg Traurig to Paul Marchand Meridian Capital Internatio - File Ref: 153142-0101 | E107 | $ 26.20 |
| 07/14/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102235472 DATE: 7/14/2014 Account No. 5152828; Order No. 208188 - Re: BUCCANEER ALASKA, LLC | E123 | $ 574.85 |
| 07/14/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102238532 DATE: 7/14/2014 Account No. 5152828; Order No. 212110 - Re: BUCCANEER RESOURCES, LLC | E123 | $ 650.40 |
| 07/14/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102235485 DATE: 7/14/2014 Account No. 5152828; Order No. 208188 - Re: BUCCANEER RESOURCES, LLC | E123 | $ 442.85 |
| 07/14/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Com. Next Day Air Trk. No. 1Z0049R10196063223 - Ship date: 7/14/14 from Atl Office Services Greenberg Traurig - Atlanta to S. Heyen Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ 48.67 |
| 07/15/14 | VENDOR: Kurzweil, D. INVOICE#: 0638794909051334 DATE: 9/5/2014 Dinner; 07/15/14 - Working dinner in preparation for depositions in Buccaneer Energy case; Merchant: Mia Bella Greenstreet; Attendees: D. Kurzweil, K. Woods | E111 | $ 117.47 |

DVK:SC
Tax ID: 13-3613083

| Invoice No.: | 3741684 | | | Page 35 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/15/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Com. Next Day Air Trk. No. 1Z0049R10196927157 - Ship date: 7/15/14 from V. Hardison Greenberg Traurig, Llp to C/O S. Heyen Greenberg Traurig Llp - File Ref: 153142-01 | E107 | $ | 43.25 |
| 07/15/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Com. Next Day Air Trk. No. 1Z0049R10199177140 - Ship date: 7/15/14 from V. Hardison Greenberg Traurig, Llp to C/O S. Heyen Greenberg Traurig Llp - File Ref: 153142-01 | E107 | $ | 43.25 |
| 07/15/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00071914420 DATE: 7/19/2014 - Shipping Chrg Correction Trk. No. 1Z0049R10196927157 - Ship date: 7/15/14 from Greenberg Traurig to C/O S. Heyen Greenberg Traurig Llp - File Ref: 153142-01 | E107 | $ | -4.31 |
| 07/17/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102247493 DATE: 7/17/2014 Account No. 5152828; Order No. 212110 - Re: BUCCANEER ALASKA OPERATIONS, LLC | E123 | $ | 1,564.50 |
| 07/17/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102247484 DATE: 7/17/2014 Account No. 5152828; Order No. 212110 - Re: KENAI DRILLING, LLC | E123 | $ | 1,592.00 |
| 07/18/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 18 2014 - Re: MERIDIAN CAPITAL CIS FUND, | E106 | $ | 0.35 |
| 07/18/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Comprehensive Business Report on Jul 18 2014 - Re: S30423411308, | E106 | $ | 2.00 |
| 07/21/14 | VENDOR: Merrill Corporation LTD. INVOICE#: 1692965 DATE: 7/21/2014 Copy and CD of Randy Bates Transcript | E116 | $ | 1,250.03 |
| 07/21/14 | VENDOR: Merrill Corporation LTD. INVOICE#: 1692904 DATE: 7/21/2014 Copies of Fred Tresca Transcript etc. | E116 | $ | 3,105.17 |
| 07/22/14 | VENDOR: Kurzweil, D. INVOICE#: 0638825509021238 DATE: 9/2/2014 Dinner; 07/22/14 - Breakfast before Buccaneer depo for Ron Huff; Merchant: Damian's | E111 | $ | 141.91 |
| 07/23/14 | VENDOR: Kurzweil, D. INVOICE#: 0638825509021238 DATE: 9/2/2014 Breakfast; 07/23/14 - Breakfast before Buccaneer depo for Ron Huff; Merchant: Phoenicia | E111 | $ | 7.58 |
| 07/24/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069939 DATE: 8/4/2014 - Tkt. No. 00 67465898453 - Woods/K Air/Rail Travel on 07/28/2014: ATL IAH ATL | E110 | $ | 791.10 |
| 07/25/14 | VENDOR: Hart, L. INVOICE#: 0617516508061351 DATE: 8/6/2014 - Lunch; 07/25/14 - Working lunch prepping for depos on Tuesday in Houston; Merchant: Jack's New Yorker Deli | E111 | $ | 27.79 |

DVK:SC
Tax ID: 13-3613083

| Invoice No.: | 3741684 | | | Page 36 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/25/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27181 DATE: 7/25/2014  Account No. 449 - Re:  Houston office Courier Service thru 07/25/14 - 07/09/14 - 258039 - PU:  GT - To:  Mario Melina | E107 | $ | 39.80 |
| 07/25/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27181 DATE: 7/25/2014  Account No. 449 - Re:  Houston office Courier Service thru 07/25/14 - 07/07/14 - 257697 - PU:  GT - To:  Easy-Serve | E107 | $ | 12.95 |
| 07/25/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27181 DATE: 7/25/2014  Account No. 449 - Re:  Houston office Courier Service thru 07/25/14 - 07/07/14 - 257735 - PU:  GT - To:  Norton Rose Fulbright | E107 | $ | 12.95 |
| 07/25/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27181 DATE: 7/25/2014  Account No. 449 - Re:  Houston office Courier Service thru 07/25/14 - 07/27/14 - 256275 - PU:  GT - To: Easy-Serve | E107 | $ | 16.95 |
| 07/25/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200069939 DATE: 8/4/2014  -  Tkt. No. 00 67465898470 - Kurzweil/D Air/Rail Travel on 07/29/2014: ATL IAH ATL | E110 | $ | 996.70 |
| 07/27/14 | VENDOR: Hart, L. INVOICE#: 0617516508061351 DATE: 8/6/2014  -  Dinner; 07/27/14 - Working dinner regarding document review; Merchant: Cafe Agora; Attendees: L. Hart, D. Snyder, K. Woods, D. Kurzweil | E111 | $ | 51.75 |
| 07/27/14 | WestlawNext Research by DODD,J. | E106 | $ | 151.70 |
| 07/28/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Lunch; 07/28/14 - BUCCANEER WEEK 4 - LUNCH; Merchant: FIVE GUYS | E111 | $ | 8.19 |
| 07/28/14 | Lexis Charges: 07/28/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 11.24 |
| 07/28/14 | Lexis Charges: 07/28/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 196.87 |
| 07/28/14 | Lexis Charges: 07/28/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 37.50 |
| 07/28/14 | Lexis Charges: 07/28/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 07/28/14 | Lexis Charges: 07/28/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.06 |
| 07/28/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Car Service/Taxi; 07/28/14 - UNIVERSAL CAR SERVICE $80 + $10 TIP | E110 | $ | 90.00 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 -  Com. Next Day Air Trk. No. 1Z0049R10195163171 - Ship date: 7/28/14 from M. Watkins Greenberg Traurig, Llp to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | 49.65 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 37 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Com. Next Day Air Trk. No. 1Z0049R10196465754 - Ship date: 7/28/14 from M. Watkins Greenberg Traurig, Llp to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | 49.65 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Com. Next Day Air Trk. No. 1Z0049R10196609563 - Ship date: 7/28/14 from M. Watkins Greenberg Traurig, Llp to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | 49.65 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Com. Next Day Air Trk. No. 1Z0049R10199167740 - Ship date: 7/28/14 from M. Watkins Greenberg Traurig, Llp to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | 49.65 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Com. Next Day Air Trk. No. 1Z0049R10199671534 - Ship date: 7/28/14 from M. Watkins Greenberg Traurig, Llp to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | 49.65 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Com. Next Day Air Trk. No. 1Z0049R10199810580 - Ship date: 7/28/14 from M. Watkins Greenberg Traurig, Llp to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | 49.65 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Shipping Chrg Correction Trk. No. 1Z0049R10195163171 - Ship date: 7/28/14 from  Greenberg Traurig to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | -5.01 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Shipping Chrg Correction Trk. No. 1Z0049R10199671534 - Ship date: 7/28/14 from  Greenberg Traurig to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | -1.87 |
| 07/28/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014 - Shipping Chrg Correction Trk. No. 1Z0049R10199810580 - Ship date: 7/28/14 from  Greenberg Traurig to Greenberg Traurig K. Woods - File Ref: 153142-01 | E107 | $ | -6.40 |
| 07/28/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 97.54 |
| 07/28/14 | WestlawNext Research by DODD,J. | E106 | $ | 29.70 |
| 07/28/14 | WestlawNext Research by HART,L. | E106 | $ | 59.40 |
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by COX, GREGORY Ref: 153142.010000 | E106 | $ | 9.65 |
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by COX, GREGORY Ref: 153142.010000 | E106 | $ | 49.92 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 38 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by COX, GREGORY Ref: 153142.010000 | E106 | $ | 71.60 |
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by COX, GREGORY Ref: 153142.010000 | E106 | $ | 0.05 |
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by COX, GREGORY Ref: 153142.010000 | E106 | $ | 20.80 |
| 07/29/14 | Lexis Charges: 07/29/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.02 |
| 07/29/14 | Lexis Charges: 07/29/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 37.50 |
| 07/29/14 | Lexis Charges: 07/29/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by FONTANEZ, MARIBEL Ref: 153142.010000 | E106 | $ | 1.46 |
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by FONTANEZ, MARIBEL Ref: 153142.010000 | E106 | $ | 45.00 |
| 07/29/14 | Lexis Charges: 07/29/14 LEXIS LEGAL SERVICES Requested by FONTANEZ, MARIBEL Ref: 153142.010000 | E106 | $ | 0.05 |
| 07/29/14 | VENDOR: Cafe Express, LLC INVOICE#: INV38201 DATE: 7/29/2014 -  Re:  Business Meals - Buccaneer Deposition | E124 | $ | 186.56 |
| 07/29/14 | VENDOR: Crossman, N. INVOICE#: 0620502008191237 DATE: 8/19/2014  Other; 07/29/14 - Corporate searches; Merchant: TEXAS SECRETARY OF STA | E124 | $ | 8.22 |
| 07/29/14 | VENDOR: Crossman, N. INVOICE#: 0620507308191237 DATE: 8/19/2014  Other; 07/29/14 - Corporate searches; Merchant: TEXAS SECRETARY OF STA | E124 | $ | 4.11 |
| 07/29/14 | VENDOR: Kurzweil, D. INVOICE#: 0637960609021238 DATE: 9/2/2014  Car Service/Taxi; 07/29/14 - Car service from IAH Airport to The Four Seasons Hotel | E110 | $ | 80.00 |
| 07/29/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014  -  Com. Next Day Air Trk. No. 1Z0049R10195588829 - Ship date: 7/29/14 from Atl Office Services Greenberg Traurig - Atlanta to Attn: G. Jamrok Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 36.09 |
| 07/29/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014  -  Com. Next Day Air Trk. No. 1Z0049R10197113239 - Ship date: 7/29/14 from Atl Office Services Greenberg Traurig - Atlanta to Attn: G. Jamrok Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 43.25 |
| 07/29/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080214325 DATE: 8/2/2014  -  Com. Next Day Air Trk. No. 1Z0049R10197795440 - Ship date: 7/29/14 from Atl Office Services Greenberg Traurig - Atlanta to Attn: G. Jamrok Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 44.64 |
| 07/29/14 | Westlaw Research by SANKARAN,A. | E106 | $ | 128.18 |
| 07/29/14 | WestlawNext Research by DODD,J. | E106 | $ | 69.20 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 39 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 30 2014 - Re: AIX ENERGY LLC, | E106 | $ | 0.35 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 30 2014 - Re: AIX ENERGY LLC WOODLANDS TX, | E106 | $ | 0.35 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Comprehensive Business Report on Jul 30 2014 - Re: S6161383, | E106 | $ | 12.00 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 30 2014 - Re: AIX LLC TX, | E106 | $ | 0.35 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 30 2014 - Re: AIX ENERGY LLC, | E106 | $ | 0.35 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 30 2014 - Re: MERIDIAN CAPITAL CIS FUND, | E106 | $ | 0.35 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Comprehensive Business Report on Jul 30 2014 - Re: S30423411308, | E106 | $ | 3.25 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 30 2014 - Re: AIX ENERGY LLC 2441 HIGH TIMBERS DRIVE SPRING TX, | E106 | $ | 0.35 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Comprehensive Business Report on Jul 30 2014 - Re: S40160660453, | E106 | $ | 3.25 |
| 07/30/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140731 DATE: 7/31/2014 - Business Search on Jul 30 2014 - Re: MERIDIAN CAPITAL FUND, | E106 | $ | 0.35 |
| 07/30/14 | VENDOR: Heyen, S. INVOICE#: 0623897408081339 DATE: 8/8/2014 - Dinner; 07/30/14 - Working late - team dinner; Merchant: Birraporetti's; Attendees: S. Heyen, K. Woods, D. Kurzweil, G. Jamrok | E111 | $ | 97.24 |
| 07/30/14 | Lexis Charges: 07/30/14 LEXIS LEGAL SERVICES Requested by FONTANEZ, MARIBEL Ref: 153142.010000 | E106 | $ | 14.25 |
| 07/30/14 | VENDOR: Jamrok, G. INVOICE#: 0631641808201109 DATE: 8/20/2014 Car Service/Taxi; 07/30/14 - Taxi home after Marchand deposition (11pm after the last bus). | E109 | $ | 34.90 |
| 07/30/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z2 00070084 DATE: 8/11/2014 Tkt. No. 00 67468874569 - Hart/L. Air/Rail Travel on 07/31/2014: ATL IAH ATL | E110 | $ | 801.70 |
| 07/30/14 | WestlawNext Research by DODD,J. | E106 | $ | 308.40 |
| 07/30/14 | WestlawNext Research by HOROWITZ,P. | E106 | $ | 208.25 |

DVK:SC
Tax ID: 13-3613083

| | | | Page 40 |
|---|---|---|---|
| Invoice No.: | 3741684 | | |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | | |
|---|---|---|---|---|
| 07/31/14 | VENDOR: Kurzweil, D. INVOICE#: 0637960609021238 DATE: 9/2/2014  Hotel - Dinner; 07/31/14 - dinner in hotel; Attendees: D. Kurzweil, K. Woods, L. Hart | E111 | $ | 194.38 |
| 07/31/14 | Lexis Charges: 07/31/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 14.60 |
| 07/31/14 | Lexis Charges: 07/31/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 255.79 |
| 07/31/14 | Lexis Charges: 07/31/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 07/31/14 | VENDOR: Hart, L. INVOICE#: 0623348408081339 DATE: 8/8/2014 - Parking; 07/31/14 - Cab from IAH Airport/Houston to GT-Houston ofc | E109 | $ | 50.00 |
| 07/31/14 | VENDOR: Hart, L. INVOICE#: 0623348408081339 DATE: 8/8/2014 - Parking; 07/31/14 - Parking at Atlanta Hartsfield Jax Airport for 2 days (checked in Thurs for Noon flight - checked out Friday night after 10:30pm) | E109 | $ | 20.00 |
| 07/31/14 | VENDOR: Heyen, S. INVOICE#: 0632188208251400 DATE: 8/25/2014  Parking; 07/31/14 - Parking at Fulbright offices for settlement negotiations | E109 | $ | 25.00 |
| 07/31/14 | VENDOR: Kurzweil, D. INVOICE#: 0637960609021238 DATE: 9/2/2014  Lodging; 07/31/14 - hotel room for 3 nights | E110 | $ | 895.05 |
| 07/31/14 | VENDOR: Hart, L. INVOICE#: 0621757508131205 DATE: 8/13/2014  -  Lodging; 07/31/14 - Hotel room for stay in Houston, TX to prepare for trial | E110 | $ | 298.35 |
| 07/31/14 | Westlaw Research by SANKARAN,A. | E106 | $ | 33.75 |
| 07/31/14 | WestlawNext Research by DODD,J. | E106 | $ | 395.00 |
| 08/01/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Hotel - Meals Other; 08/01/14 - HOTEL - IN-ROOM REFRESHMENTS | E111 | $ | 4.33 |
| 08/01/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Lunch; 08/01/14 - BUCCANEER WEEK 4 - GT WRAP LUNCH; Merchant: POST OAK GRILL; Attendees: K. Woods, L. Hart, G. Jamrok, D. Eastlake | E111 | $ | 83.61 |
| 08/01/14 | VENDOR: Kurzweil, D. INVOICE#: 0638822309051334 DATE: 9/5/2014  Breakfast; 08/01/14 - Breakfast before hearing on Cash Collateral and Bid Procedures; Merchant: Phonicia | E111 | $ | 7.58 |
| 08/01/14 | VENDOR: Rosenthal, R. INVOICE#: 0627415008151320 DATE: 8/15/2014  -  Car Service/Taxi; 08/01/14 - Taxi from office to home after working late on various matters. | E109 | $ | 17.85 |
| 08/01/14 | VENDOR: Kurzweil, D. INVOICE#: 0624011908081339 DATE: 8/8/2014  -  Parking; 08/01/14 - Parking at Atlanta Hartsfield Jax Airport to attend hearing in Houston, TX | E109 | $ | 120.00 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 41 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/01/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Lodging; 08/01/14 - HOTEL - BUCCANEER ROOM CHARGE: $255/NIGHT x 4 STATE ROOM TAX 6%: $15.30/NIGHT x4 CITY ROOM TAX 7%: $17.85/NIGHT x4 COUNTY ROOM TAX 4%: $11.20/NIGHT x4 | E110 | $ | 1,193.40 |
| 08/01/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Car Service/Taxi; 08/01/14 - UNIVERSAL CAR SERVICE $80 + $10 TIP | E110 | $ | 90.00 |
| 08/01/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Car Service/Taxi; 08/01/14 - $5 TIP x 2 TRIPS/DAY x 4 DAYS | E110 | $ | 40.00 |
| 08/01/14 | VENDOR: Woods, K. INVOICE#: 0625265408151320 DATE: 8/15/2014  -  Boarding Seating Fee; 08/01/14 - UPGRADE TO ECONOMY COMFORT | E110 | $ | 29.00 |
| 08/01/14 | VENDOR: Kurzweil, D. INVOICE#: 0637960609021238 DATE: 9/2/2014  Car Service/Taxi; 08/01/14 - Car service from GT-Houston ofc to IAH Airport | E110 | $ | 90.00 |
| 08/01/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080914295 DATE: 8/9/2014 Com. Next Day Air Trk. No. 1Z0144F30199574574 - Ship date: 8/1/14 from S. Mcsween Greenberg Traurig to D. Kurzweil Greenberg Traurig - File Ref: 153142-01 | E107 | $ | 33.02 |
| 08/01/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00080914295 DATE: 8/9/2014  Shipping Chrg Correction Trk. No. 1Z0144F30199574574 - Ship date: 8/1/14 from Greenberg Traurig to D. Kurzweil Greenberg Traurig - File Ref: 153142-01 | E107 | $ | 4.20 |
| 08/03/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-080314 DATE: 8/3/2014  -  Conferencing Services Invoice Date 140727 User LHR Client Code 153142 Matter Code 010100 | E105 | $ | 6.84 |
| 08/03/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-080314 DATE: 8/3/2014  -  Conferencing Services Invoice Date 140727 User LHR Client Code 153142 Matter Code 010100 | E105 | $ | 0.27 |
| 08/04/14 | VENDOR: Wright Express Financial Services Corpor INVOICE#: 00081114797 DATE: 8/11/2014  entity status; Texas Secretary Of Sta on 8/4/2014 (Unique ID# XX34Q1NHV86R6FJXM8) | E112 | $ | 4.11 |
| 08/04/14 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH INVOICE#: 821100 DATE: 8/4/2014  Printing Services - Re: Buccaneer; Job No. 1407103; Project Management; Data Extraction (Tiffing); Equivio Processing (Page); Monthly User Fee; Monthly Storage Fee (GB) | E102 | $ | 22,170.82 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3741684                                                                          Page 42
Re:              Case Representation
Matter No.:      153142.010000

| | | | |
|---|---|---|---:|
| 08/04/14 | VENDOR: Ramirez, Y. INVOICE#: 0625617308221931 DATE: 8/22/2014 Copy/Printing/Duplicating; 08/04/14 - Copy of document requested by Gail Jamrok; Merchant: TEXAS SECRETARY OF STA | E102 | $ 1.03 |
| 08/05/14 | VENDOR: FedEx - ACH INVOICE#: 274730375 DATE: 8/13/2014  -  Trk'ing No. 770769347975 / 1 Day- Priority Overnight from The Medleh Group Bryan Kreitz to Greenberg Traurig Lee Hart on 8/5/2014 | E107 | $ 59.43 |
| 08/05/14 | VENDOR: FedEx - ACH INVOICE#: 274730375 DATE: 8/13/2014  -  Trk'ing No. 770769348504 / 1 Day- Priority Overnight from The Medleh Group Bryan Kreitz to Greenberg Traurig Lee Hart on 8/5/2014 | E107 | $ 51.04 |
| 08/05/14 | VENDOR: FedEx - ACH INVOICE#: 274730375 DATE: 8/13/2014  -  Trk'ing No. 770769348721 / 1 Day- Priority Overnight from The Medleh Group Bryan Kreitz to Greenberg Traurig Lee Hart on 8/5/2014 | E107 | $ 59.43 |
| 08/05/14 | VENDOR: FedEx - ACH INVOICE#: 274730375 DATE: 8/13/2014  -  Trk'ing No. 770769348798 / 1 Day- Priority Overnight from The Medleh Group Bryan Kreitz to Greenberg Traurig Lee Hart on 8/5/2014 | E107 | $ 54.21 |
| 08/05/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102307694 DATE: 8/5/2014  Account No. 5152828; Order No. 231065 - Re:  BUCCANEER ENERGY LIMITED; Lien/Litigation Work In Australia | E123 | $ 250.00 |
| 08/05/14 | VENDOR: Merrill Corporation LTD. INVOICE#: 1697066 DATE: 8/5/2014  Copies of Fred Tresca transcript dated 7-18-14 | E116 | $ 2,039.88 |
| 08/05/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z2 00070084 DATE: 8/11/2014  Tkt. No. 00 67468874671 - Kurzweil/D Air/Rail Travel on 08/11/2014: ATL IAH ATL | E110 | $ 956.70 |
| 08/05/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z2 00070084 DATE: 8/11/2014  Tkt. No. 00 67468874670 - Woods/K. Air/Rail Travel on 08/10/2014: ATL IAH ATL | E110 | $ 781.10 |
| 08/05/14 | VENDOR: Marhand, Paul INVOICE#: 42080514400 DATE: 8/5/2014  -  WITNESS FEE - SUBPOENA Bill client/matter#153142.010000 | E114 | $ 40.00 |
| 08/06/14 | VENDOR: Legalink/Merrill Co./Urban Reporting INVOICE#: 1696661 DATE: 8/6/2014  Deposition of Curtis Burton July 16, 2014 | E115 | $ 2,397.98 |
| 08/06/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z2 00070084 DATE: 8/11/2014  Tkt. No. 00 67468874695 - Hart/L. Air/Rail Travel on 08/10/2014: ATL IAH ATL | E110 | $ 781.10 |
| 08/06/14 | WestlawNext Research by DODD,J. | E106 | $ 155.00 |
| 08/06/14 | WestlawNext Research by HART,L. | E106 | $ 29.70 |
| 08/07/14 | Lexis Charges: 08/07/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ 11.25 |
| 08/07/14 | Lexis Charges: 08/07/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ 197.04 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 43 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/07/14 | Lexis Charges: 08/07/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 37.50 |
| 08/07/14 | Lexis Charges: 08/07/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 08/07/14 | Copy; 581 Page(s) by 000051 | E101 | $ | 87.15 |
| 08/07/14 | Copy; 971 Page(s) by 000051 | E101 | $ | 145.65 |
| 08/07/14 | Copy; 707 Page(s) by 000051 | E101 | $ | 106.05 |
| 08/07/14 | Westlaw Research by WOODS,K. | E106 | $ | 18.15 |
| 08/07/14 | WestlawNext Research by DODD,J. | E106 | $ | 135.40 |
| 08/07/14 | WestlawNext Research by HART,L. | E106 | $ | 313.30 |
| 08/08/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00081614404 DATE: 8/16/2014  Com. Next Day Air Trk. No. 1Z0049R10195479063 - Ship date: 8/8/14 from Atl Office Services Greenberg Traurig - Atlanta to K. Woods Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 45.83 |
| 08/08/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00081614404 DATE: 8/16/2014  Com. Next Day Air Trk. No. 1Z0049R10196825258 - Ship date: 8/8/14 from Atl Office Services Greenberg Traurig - Atlanta to K. Woods Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 45.83 |
| 08/08/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00081614404 DATE: 8/16/2014  Com. Next Day Air Trk. No. 1Z0049R10197100083 - Ship date: 8/8/14 from Atl Office Services Greenberg Traurig - Atlanta to K. Woods Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 45.83 |
| 08/08/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00081614404 DATE: 8/16/2014  Com. Next Day Air Trk. No. 1Z0049R10198342678 - Ship date: 8/8/14 from Atl Office Services Greenberg Traurig - Atlanta to K. Woods Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 45.83 |
| 08/08/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00081614404 DATE: 8/16/2014  Shipping Chrg Correction Trk. No. 1Z0049R10197100083 - Ship date: 8/8/14 from  Greenberg Traurig to K. Woods Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | 3.82 |
| 08/08/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00081614404 DATE: 8/16/2014  Shipping Chrg Correction Trk. No. 1Z0049R10198342678 - Ship date: 8/8/14 from  Greenberg Traurig to K. Woods Greeberg Traurig, P.A. - File Ref: 153142-01 | E107 | $ | -2.58 |
| 08/08/14 | WestlawNext Research by DODD,J. | E106 | $ | 59.40 |
| 08/09/14 | WestlawNext Research by DODD,J. | E106 | $ | 9.80 |
| 08/10/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081014 DATE: 8/10/2014  -  Conferencing Services Invoice Date 140806 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 4.42 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:       3741684                                                                Page 44
Re:                Case Representation
Matter No.:        153142.010000

| Date | Description | Code | | Amount |
|------|-------------|------|---|-------|
| 08/10/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081014 DATE: 8/10/2014 - Conferencing Services Invoice Date 140807 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 1.15 |
| 08/10/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081014 DATE: 8/10/2014 - Conferencing Services Invoice Date 140807 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 9.19 |
| 08/10/14 | VENDOR: Kurzweil, D. INVOICE#: 0628924608171248 DATE: 8/17/2014 Parking; 08/10/14 - Parking at Hartsfield Jax Airport for trip to Houston for trial | E109 | $ | 60.00 |
| 08/10/14 | VENDOR: Hart, L. INVOICE#: 0628921808251400 DATE: 8/25/2014 Parking; 08/10/14 - Parking at Hartsfield Jax Airport for trip to Houston, TX for trial | E109 | $ | 36.00 |
| 08/10/14 | VENDOR: Kurzweil, D. INVOICE#: 0639155809021238 DATE: 9/2/2014 Car Service/Taxi; 08/10/14 - Car service from IAH to hotel | E110 | $ | 90.00 |
| 08/10/14 | VENDOR: Woods, K. INVOICE#: 0629014008171248 DATE: 8/17/2014 Boarding Seating Fee; 08/10/14 - PRIORITY BOARDING FEE - HOUSTON WEEK 5 - BUCCANEER | E110 | $ | 10.00 |
| 08/10/14 | VENDOR: Hart, L. INVOICE#: 0628853208171248 DATE: 8/17/2014 Lodging; 08/10/14 - Hotel stay for preparation for trial in Houston, TX | E110 | $ | 439.92 |
| 08/10/14 | WestlawNext Research by DODD,J. | E106 | $ | 663.90 |
| 08/11/14 | VENDOR: Eastlake, D. INVOICE#: 0627896508131205 DATE: 8/13/2014 - Dinner; 08/11/14 - Dinner for Buccaneer Team; Merchant: Birraporetti's; Attendees: D. Eastlake, K. Woods, L. Hart, G. Jamrok | E111 | $ | 82.82 |
| 08/11/14 | VENDOR: Ramirez, Y. INVOICE#: 0628586508261239 DATE: 8/26/2014 Lunch; 08/11/14 - Lunch for attorneys preparing for trial; Merchant: PAPPAS BAR-B-Q #664Q80; Attendees: Y. Ramirez, D. Kurzweil, K. Woods, S. Heyen, L. Hart, D. Eastlake | E111 | $ | 91.96 |
| 08/11/14 | VENDOR: Kurzweil, D. INVOICE#: 0639155809021238 DATE: 9/2/2014 Dinner; 08/11/14 - Working dinner in preparation for trial; Merchant: Lounge & Bar; Attendees: D. Kurzweil, K. Woods | E111 | $ | 79.12 |
| 08/11/14 | Lexis Charges: 08/11/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.01 |
| 08/11/14 | Lexis Charges: 08/11/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.02 |
| 08/11/14 | Lexis Charges: 08/11/14 LAW REVIEWS Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 37.50 |
| 08/11/14 | VENDOR: Heyen, S. INVOICE#: 0632188208251400 DATE: 8/25/2014 Parking; 08/11/14 - Parking at Fulbright offices for settlement negotiations | E109 | $ | 25.00 |
| 08/11/14 | Copy; 43 Page(s) by 000528 | E101 | $ | 6.45 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3741684 | | | Page 45 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/11/14 | VENDOR: Kurzweil, D. INVOICE#: 0639155809021238 DATE: 9/2/2014  Car Service/Taxi; 08/11/14 - cab ride in houston | E110 | $ | 10.00 |
| 08/11/14 | WestlawNext Research by HART,L. | E106 | $ | 128.60 |
| 08/12/14 | VENDOR: Woods, K. INVOICE#: 0629014008251400 DATE: 8/25/2014  Hotel - Meals Other; 08/12/14 - HOTEL - HOUSTON WEEK 5 - BUCCANEER In-room Refreshments | E111 | $ | 4.33 |
| 08/12/14 | VENDOR: Kurzweil, D. INVOICE#: 0639155809021238 DATE: 9/2/2014  Lunch; 08/12/14 - Lunch after trial; Merchant: Post Oak Grill; Attendees: D. Kurzweil, L. Hart, D. Eastlake, K. Woods, S. Heyen | E111 | $ | 121.92 |
| 08/12/14 | VENDOR: Kurzweil, D. INVOICE#: 0639155809021238 DATE: 9/2/2014  Car Service/Taxi; 08/12/14 - cab ride in houston | E110 | $ | 10.00 |
| 08/12/14 | VENDOR: Woods, K. INVOICE#: 0629014008251400 DATE: 8/25/2014  Lodging; 08/12/14 - HOTEL - HOUSTON WEEK 5 - BUCCANEER ROOM CHARGE - $188 x 2 STATE ROOM TAX 6% - $11.28 x 2 CITY ROOM TAX 7% - $13.16 x 2 COUNTY ROOM TAX 4% - $7.52 x 2 | E110 | $ | 439.92 |
| 08/12/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200070331 DATE: 8/25/2014  Tkt. No. 00 67471709800 - Hart/L. Air/Rail Travel on 08/12/2014: IAH ATL | E110 | $ | 367.04 |
| 08/12/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200070331 DATE: 8/25/2014  Tkt. No. 00 67471709799 - Kurzweil/D Air/Rail Travel on 08/12/2014: IAH ATL | E110 | $ | 263.40 |
| 08/12/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200070331 DATE: 8/25/2014  Tkt. No. 00 67471709801 - Woods/K. Air/Rail Travel on 08/12/2014: IAH ATL | E110 | $ | 367.04 |
| 08/12/14 | VENDOR: Kurzweil, D. INVOICE#: 0639155809021238 DATE: 9/2/2014  Car Service/Taxi; 08/12/14 - Car service while in Houston for trial | E110 | $ | 90.00 |
| 08/13/14 | VENDOR: Equivalent DATA INVOICE#: 55274 DATE: 8/13/2014  Printing Services - Order 183682; Buccaneer Energy; 6 Additional Copies of Exhibits 500 -558; Binders; Tabs; Prints; EBS | E102 | $ | 466.85 |
| 08/13/14 | VENDOR: Equivalent DATA INVOICE#: 55276 DATE: 8/13/2014  Printing Services - Re:  Order 183650;  Buccaneer; Labor - Copy | E102 | $ | 151.55 |
| 08/13/14 | VENDOR: Equivalent DATA INVOICE#: 55279 DATE: 8/13/2014  Printing Services - Re:  Order 183624; Buccaneer; Copies; Binding; Binders; Prints | E102 | $ | 1,103.20 |
| 08/13/14 | WestlawNext Research by DODD,J. | E106 | $ | 128.30 |
| 08/15/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200070331 DATE: 8/25/2014  Tkt. No. 00 67471709892 - Kurzweil/D Air/Rail Travel on 08/25/2014: ATL IAH ATL | E110 | $ | 946.70 |

DVK:SC

Tax ID:  13-3613083

| Invoice No.: | 3741684 | | | Page 46 |
|---|---|---|---|---|
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 08/17/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081714 DATE: 8/17/2014  Conferencing Services Invoice Date 140810 User HEY Client Code 153142 Matter Code 010000 | E105 | $ | 5.57 |
| 08/17/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-081714 DATE: 8/17/2014  Conferencing Services Invoice Date 140815 User HEY Client Code 153142 Matter Code 010100 | E105 | $ | 2.73 |
| 08/20/14 | VENDOR: Legalink/Merrill Co./Urban Reporting INVOICE#: 1702713 DATE: 8/20/2014  Deposition Services - 07/29/14 - Depo of Paul Marchand | E115 | $ | 4,204.75 |
| 08/20/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 179.73 |
| 08/21/14 | VENDOR: Hart, L. INVOICE#: 0634146608251400 DATE: 8/25/2014  Lunch; 08/21/14 - Working lunch on settlement and proposed order; Merchant: Jimmy Johns; Attendees: L. Hart, K. Woods | E111 | $ | 20.00 |
| 08/24/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082414 DATE: 8/24/2014  Conferencing Services Invoice Date 140822 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 15.85 |
| 08/25/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200070720 DATE: 9/1/2014  Tkt. No. 00 67486347417 - Kurzweil/D Air/Rail Travel on 09/02/2014: ATL IAH ATL | E110 | $ | 1,091.70 |
| 08/25/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200070856 DATE: 9/8/2014  Tkt. No. 00 67471709892 - Kurzweil/D Air/Rail Travel on 08/25/2014: ATL IAH ATL | E110 | $ | -916.70 |
| 08/28/14 | Lexis Charges: 08/28/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 21.92 |
| 08/28/14 | Lexis Charges: 08/28/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 384.08 |
| 08/28/14 | Lexis Charges: 08/28/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.01 |
| 08/28/14 | Copy; 3348 Page(s) by 000528 | E101 | $ | 502.20 |
| 08/28/14 | WestlawNext Research by HART,L. | E106 | $ | 108.40 |
| 08/29/14 | Lexis Charges: 08/29/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 11.24 |
| 08/29/14 | Lexis Charges: 08/29/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 196.91 |
| 08/29/14 | Lexis Charges: 08/29/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 15.33 |
| 08/29/14 | Lexis Charges: 08/29/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.02 |
| 08/29/14 | Lexis Charges: 08/29/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 268.53 |
| 08/29/14 | Lexis Charges: 08/29/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 150.00 |
| 08/29/14 | WestlawNext Research by HART,L. | E106 | $ | 29.70 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:     3741684                                              Page 47
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 08/31/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-083114 DATE: 8/31/2014  Conferencing Services Invoice Date 140824 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 25.02 |
| 08/31/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-083114 DATE: 8/31/2014  Conferencing Services Invoice Date 140824 User HEY Client Code 153142 Matter Code 010000 | E105 | $ | 2.24 |
| 08/31/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-083114 DATE: 8/31/2014  Conferencing Services Invoice Date 140829 User HEY Client Code 153142 Matter Code 010000 | E105 | $ | 1.68 |

Total Expenses:   $      64,324.70

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com