<u>**EXHIBIT E**</u>

<u>**September 2014 through March 2015 Invoices**</u>

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3761277 |
| File No. | 153142.010000 |
| Bill Date    : | October 14, 2014 |

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through September 30, 2014:

|  |  |  |
|---|---|---|
|  | $ | 284,366.00 |
| Less Courtesy Discount: | $ | (28,436.60) |
| Total Fees: | $ | 255,929.40 |

Expenses:

| | |
|---|---|
| E101 - Photocopy Charges | 66.60 |
| E102 - Off-site Printing and Copying Charges | 17,688.02 |
| E105 - Conference Calls | 28.17 |
| E107 - Messenger/Courier Services | 562.33 |
| E109 - Parking Charges | 239.75 |
| E110 - Travel and Lodging Out of Town | 912.92 |
| E111 - Business Meals | 40.23 |
| E115 - Deposition/Court Reporters | 6,233.40 |
| E123 - Service Company Charges | 6,616.51 |
| E124 - Other Charges | 251.32 |
| E106 - Information and Research | 1,398.16 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 34,037.41 |
| **Current Invoice**: | **$** | **289,966.81** |
| Previous Balance (see attached statement): | $ | 692,461.70 |
| **Total Amount Due:** | **$** | **982,428.51** |

DVK:SC
Tax ID:  13-3613083



GT GreenbergTraurig

| | |
|---|---|
| Invoice No. | 3761277 |
| File No. | 153142.010000 |

DVK:SC
Tax ID:  13-3613083

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3761277 |
| File No. | 153142.010000 |

*FOR YOUR CONVENIENCE,
WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:*

| TO: | WELLS FARGO BANK |
|---|---|
| ABA #: | 121000248 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

PLEASE
REFERENCE:

| CLIENT NAME: | BUCCANEER ENERGY - THE UNSECURED CREDITO |
|---|---|
| FILE NUMBER: | 153142.010000 |
| INVOICE NUMBER: | 3761277* |
| BILLING PROFESSIONAL: | David B. Kurzweil |

*************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

**FOR CREDIT CARD PAYMENTS:
www.gtlawbilling.com**

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.   3761277
File No.      153142.010000

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 07/23/14 | 3700233 | 34,633.17 | 0.00 | 0.00 | 34,633.17 |
| 08/18/14 | 3719534 | 176,874.93 | 0.00 | 0.00 | 176,874.93 |
| 09/19/14 | 3741684 | 416,628.90 | 64,324.70 | 0.00 | 480,953.60 |
| | Totals: $ | 628,137.00 | $  64,324.70 | $  0.00 | $  692,461.70 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3761277 | | Page 1 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

**Timekeeper Summary**

| **Shareholders:** | **Hours** | **Standard Rate** | **Amount** |
|---|---|---|---|
| Mark D. Bloom | 2.10 | 875.00 | 1,837.50 |
| Matthew T. Gensburg | 5.10 | 850.00 | 4,335.00 |
| Shari L. Heyen | 62.80 | 725.00 | 45,530.00 |
| David B. Kurzweil | 54.90 | 795.00 | 43,645.50 |
| Annapoorni R. Sankaran | 12.00 | 590.00 | 7,080.00 |
| Thomas L. Woodman | 8.70 | 810.00 | 7,047.00 |
| **Shareholders Subtotal:** | **145.60** | | **109,475.00** |
| **Associates:** | | | |
| Chas Crawford | 3.20 | 395.00 | 1,264.00 |
| John R. Dodd | 49.90 | 450.00 | 22,455.00 |
| David Eastlake | 64.90 | 400.00 | 25,960.00 |
| Lee B. Hart | 66.10 | 375.00 | 24,787.50 |
| Pamela Horowitz | 2.10 | 470.00 | 987.00 |
| **Associates Subtotal:** | **186.20** | | **75,453.50** |
| **Of Counsel:** | | | |
| Kyle Woods | 158.50 | 575.00 | 91,137.50 |
| **Of Counsel Subtotal:** | **158.50** | | **91,137.50** |
| **Paralegals:** | | | |
| Sandy Bratton | 2.00 | 250.00 | 500.00 |
| Fran Russell | 31.20 | 250.00 | 7,800.00 |
| **Paralegals Subtotal:** | **33.20** | | **8,300.00** |
| **Total Fees** | **523.50** | | **284,366.00** |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3761277 | Page 2 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|------|------------|-------------|------|-------|
| 09/01/14 | Shari L. Heyen | Work with Alvarez regarding 9019 hearing (.8); prepare for hearing (1.3) | BUC113 | 2.10 |
| 09/01/14 | David B. Kurzweil | Review of CIRI issues for settlement hearing | BUC113 | 0.30 |
| 09/01/14 | David B. Kurzweil | Conference with G. Barton regarding settlement hearing | BUC113 | 0.70 |
| 09/01/14 | David B. Kurzweil | Preparation for settlement hearing | BUC113 | 0.80 |
| 09/01/14 | David B. Kurzweil | Email to committee regarding status | BUC114 | 0.20 |
| 09/01/14 | David B. Kurzweil | Review and comment on settlement order | BUC113 | 0.30 |
| 09/02/14 | David Eastlake | Review and comment on revised 9019 order (1.4); correspondence with R. Paddock and other parties regarding same (.3); finalize order and exhibits (2.7); correspondence with counsel for settling parties regarding same (.4) | BUC113 | 4.80 |
| 09/02/14 | David Eastlake | Correspondence with J. Boland regarding cash collateral bridge order (.2); analyze cash collateral issues in advance of today's hearing (.3); review new cash collateral and budget (.2) | BUC112 | 0.70 |
| 09/02/14 | David Eastlake | Attend hearing on 9019 motion and cash collateral (.3); pre- and post-hearing meetings with opposing counsel regarding 9019 order and cash collateral bridge order (.8) | BUC113 | 1.10 |
| 09/02/14 | David Eastlake | Analyze asset sale issues (.3); telephone conference with debtors, Global Hunter and other parties regarding sale update (.3) | BUC101 | 0.60 |
| 09/02/14 | Shari L. Heyen | Work on settlement issues regarding 9019 motion | BUC113 | 0.80 |
| 09/02/14 | Shari L. Heyen | Work with B. Greendyke regarding plan | BUC116 | 0.40 |
| 09/02/14 | Shari L. Heyen | Prepare for and attend omnibus hearing | BUC113 | 2.50 |
| 09/02/14 | David B. Kurzweil | Travel to Houston (billed at half-time) | BUC115 | 2.50 |
| 09/02/14 | David B. Kurzweil | Preparation for and attend hearing on settlement | BUC113 | 2.50 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3761277 | | Page 3 |
|---|---|---|---|
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | | |
|---|---|---|---|---|
| 09/02/14 | David B. Kurzweil | Meeting with G. Barton regarding settlement | BUC113 | 1.10 |
| 09/02/14 | David B. Kurzweil | Work on pleadings for cash collateral and settlement | BUC113 | 0.70 |
| 09/02/14 | David B. Kurzweil | Work on plan with debtor | BUC116 | 0.40 |
| 09/02/14 | David B. Kurzweil | Review and comment on plan issues | BUC116 | 0.90 |
| 09/02/14 | David B. Kurzweil | Review emails regarding settlement | BUC113 | 0.20 |
| 09/02/14 | David B. Kurzweil | Conference with counsel for CIRI | BUC113 | 0.20 |
| 09/02/14 | Kyle Woods | Telephone conference with counsel for directors concerning 2004 examinations and related issues (.5); analyze and comment on issues for today's hearings (.4) | BUC113 | 0.90 |
| 09/03/14 | David Eastlake | Review and respond to correspondence from J. Boland regarding interim cash collateral order (.2); review budget for same (.1) | BUC112 | 0.30 |
| 09/03/14 | David Eastlake | Update case calendar | BUC106 | 0.40 |
| 09/03/14 | David Eastlake | Telephone conference with J. Boland regarding fee issue (.1); attend to same (.1) | BUC110 | 0.20 |
| 09/03/14 | David Eastlake | Telephone conference with O. Alaniz regarding Rule 2004 examinations (.3); attend to issues regarding same (.9); telephone conference with O. Alaniz regarding same (.4); research regarding discovery and plan issues (.8); follow up correspondence with O. Alaniz regarding same (.2) | BUC113 | 2.60 |
| 09/03/14 | David Eastlake | Telephone conference with S. Heyen and A. Black regarding amended plan and disclosure statement | BUC116 | 0.30 |
| 09/03/14 | David B. Kurzweil | Review of Archer litigation documents | BUC113 | 0.30 |
| 09/03/14 | Kyle Woods | Review emails from counsel for directors (.2); telephone conference with counsel for directors (.3); analyze issues related to 2004 examinations of directors (.6); review and analyze precedents concerning preservation of claims and causes of action in 5th circuit (.5) | BUC113 | 1.60 |
| 09/04/14 | Shari L. Heyen | Respond to questions from creditors regarding 2004 examinations | BUC113 | 0.40 |

DVK:SC
Tax ID: 13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3761277 | | | Page 4 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 09/04/14 | Kyle Woods | Review and analyze prior document productions in preparation for 2004 examinations of directors (5.1); review and analyze motion to quash and related materials (1.1) | BUC113 | 6.20 |
| 09/05/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 09/05/14 | David Eastlake | Analyze discovery issues (.7); review motion to quash (.4); research regarding same (1.6); draft detailed correspondence regarding findings regarding same (.8) | BUC113 | 3.50 |
| 09/05/14 | David Eastlake | Telephone conference with J. Boland regarding disclosure statement and discovery issues (.2); review latest draft of disclosure statement (.4); follow up correspondence with J. Boland regarding disclosure statement (.1) | BUC116 | 0.70 |
| 09/05/14 | David Eastlake | Review correspondence from M. Kennedy regarding privilege log (.1); follow up regarding same (.1) | BUC113 | 0.20 |
| 09/05/14 | Shari L. Heyen | Follow up with debtors' counsel regarding disclosure statement status (.3); emails to/from debtors' counsel regarding same (.3) | BUC116 | 0.60 |
| 09/05/14 | Shari L. Heyen | Work with team regarding 2004 examinations and motions to quash | BUC113 | 1.70 |
| 09/05/14 | David B. Kurzweil | Review and comment on motion to quash and strategy regarding same | BUC101 | 0.30 |
| 09/05/14 | David B. Kurzweil | Conference with committee members | BUC114 | 0.30 |
| 09/05/14 | Kyle Woods | Review and analyze directors' motion to quash 2004 examination subpoenas and case law cited therein (1.8); review and analyze legal authorities concerning response to motion to quash (1.6); review and analyze file concerning response to motion to quash (1.8); draft objection to motion to quash (2.8) | BUC113 | 8.00 |
| 09/07/14 | David B. Kurzweil | Review responses to motion to quash 2004 examination of directors and related issues | BUC101 | 0.40 |
| 09/07/14 | Kyle Woods | Edit and revise objection to directors' motion to quash | BUC113 | 3.10 |
| 09/08/14 | David Eastlake | Correspondence regarding tomorrow's contested hearing and preparation for same | BUC113 | 0.80 |
| 09/08/14 | Lee B. Hart | Work on committee's response to directors' motion to quash | BUC101 | 0.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3761277                                                                  Page 5
Re:               Case Representation
Matter No.:       153142.010000

| 09/08/14 | Shari L. Heyen | Telephone conference with J. Boland regarding tax motion | BUC106 | 0.30 |
|---|---|---|---|---|
| 09/08/14 | Shari L. Heyen | Prepare for hearing on directors' motion to quash and objection thereto | BUC113 | 2.00 |
| 09/08/14 | David B. Kurzweil | Review of motion to pay taxes | BUC123 | 0.20 |
| 09/08/14 | David B. Kurzweil | Review of litigation pending against debtors | BUC113 | 0.70 |
| 09/08/14 | Annapoorni R. Sankaran | Review motion to quash, objection, directors' exhibits and research to prepare for hearing (2.0); telephone calls regarding same (.5); email correspondence regarding hearing (.4) | BUC116 | 2.90 |
| 09/08/14 | Kyle Woods | Finalize objection to motion to quash 2004 examination subpoenas (1.3); prepare for hearing on motion to quash 2004 examinations of directors (3.2); review and analyze amended plan and disclosure statement and attachments concerning issues related to motion to quash and plan confirmation (.7); review and analyze exhibits and materials for use at hearing submitted by directors' counsel (1.0) | BUC113 | 6.20 |
| 09/08/14 | Kyle Woods | Travel to Houston (billed at half time) | BUC115 | 2.50 |
| 09/09/14 | John R. Dodd | Review and edit first amended Chapter 11 plan (2.1); review and edit disclosure statement (.8) | BUC116 | 2.90 |
| 09/09/14 | Matthew T. Gensburg | Review emails regarding removal issue; conference regarding §1452 | BUC113 | 1.50 |
| 09/09/14 | Matthew T. Gensburg | Review "Estoppel and Consent Agreement" | BUC113 | 0.80 |
| 09/09/14 | Matthew T. Gensburg | Review memo regarding §1452 issues | BUC113 | 0.30 |
| 09/09/14 | Lee B. Hart | Attention to issues relating to payment of discovery costs | BUC107 | 0.20 |
| 09/09/14 | Shari L. Heyen | Prepare for and attend hearing regarding 2004 examination of directors (3.5); conference with committee member regarding same (.5) | BUC113 | 4.00 |
| 09/09/14 | Shari L. Heyen | Respond to emails and inquiry regarding removal of litigation | BUC113 | 0.50 |
| 09/09/14 | David B. Kurzweil | Work on plan and disclosure statement | BUC116 | 4.10 |
| 09/09/14 | David B. Kurzweil | Conference with committee members | BUC114 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:    3761277                                                    Page 6
Re:             Case Representation
Matter No.:     153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 09/09/14 | David B. Kurzweil | Review and comment on issues for 2004 examinations | BUC101 | 0.30 |
| 09/09/14 | Kyle Woods | Prepare for hearing on motion to quash (2.8); attend hearing on motion to quash and conferences with committee members concerning same (2.6); review and analyze issues concerning potential shifting of costs for examinations in London (1.1); work on logistical issues concerning London examinations of directors (.8) | BUC113 | 7.30 |
| 09/09/14 | Kyle Woods | Return to Atlanta (billed at half time) | BUC115 | 2.50 |
| 09/10/14 | John R. Dodd | Review and edit first amended disclosure statement (3.4); review and edit first amended Chapter 11 plan (2.0) | BUC116 | 5.40 |
| 09/10/14 | Matthew T. Gensburg | Review emails regarding status of removal analysis; conference regarding same | BUC113 | 0.30 |
| 09/10/14 | Lee B. Hart | Research law regarding costs available in connection with Rule 2004 discovery | BUC107 | 3.20 |
| 09/10/14 | Shari L. Heyen | Conference with J. Walker (.3); emails regarding same (.5) | BUC113 | 0.80 |
| 09/10/14 | Shari L. Heyen | Telephone conference with J. Boland regarding removal of Archer litigation | BUC113 | 0.40 |
| 09/10/14 | David B. Kurzweil | Conference with J. Walker | BUC114 | 0.30 |
| 09/10/14 | David B. Kurzweil | Review of research on costs for 2004 examination | BUC101 | 0.60 |
| 09/10/14 | David B. Kurzweil | Work on plan and liquidating trust agreement | BUC116 | 1.50 |
| 09/10/14 | Annapoorni R. Sankaran | Research regarding fee shifting of depositions and discovery (.7); draft memo regarding same (.3) | BUC101 | 1.00 |
| 09/10/14 | Kyle Woods | Analyze D&O insurance policies and related issues (1.2); prepare for 2004 examinations of directors (2.9); review and analyze proposed order on motion to quash 2004 examination subpoenas and analyze issues concerning same, as well as shifting of discovery costs and reimbursable discovery costs (1.4) | BUC101 | 5.50 |
| 09/11/14 | Lee B. Hart | Analysis of insurance policies and research substantive consolidation issues | BUC101 | 4.80 |
| 09/11/14 | Shari L. Heyen | Provide comments for plan | BUC116 | 0.80 |
| 09/11/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3761277 | | | Page 7 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| 09/11/14 | David B. Kurzweil | Review issues and comment on order on motion to quash | BUC106 | 0.30 |
|---|---|---|---|---|
| 09/11/14 | Fran Russell | Preparation of documents for depositions | BUC101 | 2.10 |
| 09/11/14 | Annapoorni R. Sankaran | Research of cost shifting for 2004 discovery (.9); email correspondence regarding same (.3) | BUC116 | 1.20 |
| 09/11/14 | Kyle Woods | Review and analyze substantive, jurisdictional, and procedural issues related to proposed order for 2004 examinations (1.7); review and analyze issues related to director claims and related insurance issues (1.8); edit and revise and supplementing draft of proposed order concerning 2004 examinations (2.6); work on issues concerning retrieval and analysis of existing document productions (.7); email to opposing counsel concerning proposed 2004 examination order (.3) | BUC113 | 7.10 |
| 09/12/14 | Mark D. Bloom | Review of plan and consultation regarding same | BUC116 | 0.40 |
| 09/12/14 | Chas Crawford | Strategy conferences concerning case status, plan comments and research concerning effect of substantive consolidation | BUC113 | 1.70 |
| 09/12/14 | John R. Dodd | Review first amended Chapter 11 plan | BUC116 | 2.00 |
| 09/12/14 | Lee B. Hart | Research issues regarding substantive consolidation | BUC116 | 4.00 |
| 09/12/14 | Shari L. Heyen | Review and comment on 2004 examination order | BUC113 | 0.30 |
| 09/12/14 | David B. Kurzweil | Review of research on substantive consideration and issues for plan | BUC106 | 1.90 |
| 09/12/14 | Annapoorni R. Sankaran | Review and revise form order on motion to quash subpoenas for directors' depositions | BUC101 | 0.90 |
| 09/12/14 | Kyle Woods | Conference with directors' counsel concerning order of 2004 examinations and related issues (.5); work on examination outlines for directors' examinations and identifying potential exhibits for same (3.3); work on further revisions to proposed order and analyze rules and applicable precedents concerning issues raised by opposing counsel's latest draft (1.2) | BUC101 | 5.00 |
| 09/13/14 | Lee B. Hart | Research issues relating to substantive consolidation | BUC116 | 3.00 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3761277                                                    Page 8
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 09/14/14 | Chas Crawford | Research and review concerning substantive consolidation (.8); draft and edit research summary (.7) | BUC101 | 1.50 |
| 09/14/14 | John R. Dodd | Revise first amended Chapter 11 plan and first amended disclosure statement | BUC116 | 3.30 |
| 09/14/14 | John R. Dodd | Review and draft recommendation regarding debtors' motion to pay certain prepetition property taxes | BUC123 | 0.60 |
| 09/14/14 | Shari L. Heyen | Revise plan and disclosure statement | BUC116 | 1.20 |
| 09/14/14 | Shari L. Heyen | Review and analysis of emergency tax motion (.2); email to committee with recommendation (.3) | BUC113 | 0.50 |
| 09/14/14 | David B. Kurzweil | Work on plan of liquidation and liquidation trust agreement | BUC116 | 1.20 |
| 09/14/14 | David B. Kurzweil | Participate in conference call regarding plan and disclosure statement | BUC116 | 0.80 |
| 09/15/14 | John R. Dodd | Revise first amended Chapter 11 plan and first amended disclosure statement | BUC116 | 3.10 |
| 09/15/14 | David Eastlake | Update case calendar | BUC106 | 0.30 |
| 09/15/14 | Matthew T. Gensburg | Review and respond to emails regarding motion to abate; review "Joint Emergency Motion of Debtors and Kenai Offshore Ventures, LLC to Abate and Toll Deadlines"; review "Estoppel and Consent Agreement" | BUC113 | 1.10 |
| 09/15/14 | Lee B. Hart | Review insurance policies sent by debtors | BUC101 | 0.70 |
| 09/15/14 | Shari L. Heyen | Work with committee regarding tax motion and ACES rebates (.5); emails regarding same (.7); email to committee regarding motion and request for approval (.3) | BUC105 | 1.50 |
| 09/15/14 | Shari L. Heyen | Revise portions of plan | BUC116 | 0.80 |
| 09/15/14 | Shari L. Heyen | Review of insurance emails | BUC101 | 0.30 |
| 09/15/14 | David B. Kurzweil | Review of insurance and substantive consolidation issues for plan | BUC116 | 1.80 |
| 09/15/14 | David B. Kurzweil | Review of pleadings regarding taxes | BUC123 | 0.20 |
| 09/15/14 | David B. Kurzweil | Review issues for Kenai litigation | BUC113 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3761277                                                          Page 9
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 09/15/14 | Kyle Woods | Work on revisions to proposed order concerning 2004 examinations (.6); email to directors' counsel concerning same (.2); review and analyze issues concerning D&O insurance (1.8); email to directors' counsel concerning policies (.2); review docket concerning recent filings (.2); telephone conference with debtors' counsel concerning insurance policies and related matters (.3); email to debtors' counsel concerning same (.2); work on logistics of examinations to be held in London (.9); review additional insurance policies provided by debtors' counsel (1.3) | BUC101 | 5.70 |
| 09/15/14 | Kyle Woods | Analyze and comment on substantive consolidation and Chapter 11 plan issues | BUC116 | 1.10 |
| 09/16/14 | Mark D. Bloom | Further planning for plan confirmation | BUC116 | 0.30 |
| 09/16/14 | John R. Dodd | Review and revise liquidating trust agreement to conform with draft first amended Chapter 11 plan | BUC116 | 7.40 |
| 09/16/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 09/16/14 | David Eastlake | Prepare for today's hearing (1.3); telephone conference with J. Boland regarding same and cash collateral (.1); review bridge cash collateral order (.1); review budget (.1); correspondence with G. Barton regarding same (.1); attend court hearing (.4); pre- and post-hearing conferences with opposing counsel (.4) | BUC112 | 2.50 |
| 09/16/14 | David Eastlake | Analyze discovery issues (.7); review revised proposed order (.2) | BUC113 | 0.90 |
| 09/16/14 | David Eastlake | Review Crowell & Mooring declaration of disinterestedness (.2); analyze issues regarding same (.3) | BUC111 | 0.50 |
| 09/16/14 | Lee B. Hart | Correspondence with directors' counsel regarding discovery and document production (.4); review insurance policies regarding D&O coverage (.8); attention to issues regarding discovery upon directors (2.2) | BUC101 | 3.40 |
| 09/16/14 | Shari L. Heyen | Prepare for emergency hearing regarding 2004 examinations | BUC113 | 2.00 |
| 09/16/14 | David B. Kurzweil | Review and comment on issues for 2004 examination and proposed order | BUC101 | 0.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:       3761277                                                                    Page  10
Re:                Case Representation
Matter No.:        153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 09/16/14 | David B. Kurzweil | Participate in hearing on motion for cash collateral and status conference for 2004 exam | BUC101 | 0.40 |
| 09/16/14 | David B. Kurzweil | Review cash collateral order and budget | BUC112 | 0.20 |
| 09/16/14 | Annapoorni R. Sankaran | Email correspondence regarding order on motion to quash and hearing thereon (.4); prepare for and attend hearing (.4) | BUC116 | 0.80 |
| 09/16/14 | Kyle Woods | Email with counsel for debtors concerning examinations of directors (.3); prepare for hearings on motion to quash and other matters and telephonic participation in same (1.8); analyze and comment on most recent changes to proposed order by counsel for directors (.9); email to directors' counsel concerning proposed order (.3); review emails from directors' counsel (.1); respond to same (.2); email concerning production of documents by directors (.2); participate telephonically in hearings concerning various matters, including status conference concerning order on motion to quash directors' 2004 examination subpoenas (.8); review responses to same (.1); analyze and follow up concerning e-discovery issues (1.1) | BUC101 | 5.80 |
| 09/17/14 | Mark D. Bloom | Planning for claims and related issues and commission of research concerning same | BUC116 | 0.60 |
| 09/17/14 | John R. Dodd | Revise liquidating trust agreement | BUC116 | 1.00 |
| 09/17/14 | David Eastlake | Review and comment on proposed final cash collateral order (1.3); correspondence with J. Boland regarding same (.1) | BUC112 | 1.40 |
| 09/17/14 | David Eastlake | Attend hearing on motion to quash (3.0); prepare for same (.8); pre- and post-hearing conferences with counsel (.3) | BUC113 | 4.10 |
| 09/17/14 | Matthew T. Gensburg | Review "Estoppel and Consent Agreement" and correspondence regarding same | BUC113 | 1.10 |
| 09/17/14 | Lee B. Hart | Prepare email to directors' counsel regarding e-discovery | BUC106 | 0.60 |
| 09/17/14 | Lee B. Hart | Work on revisions of plan and disclosure statement | BUC116 | 5.00 |
| 09/17/14 | David B. Kurzweil | Preparation for and participate in committee conference call | BUC114 | 1.30 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3761277 | | | Page  11 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 09/17/14 | David B. Kurzweil | Review and comment on liquidating trust agreement | BUC116 | 0.70 |
| 09/17/14 | David B. Kurzweil | Conference with committee members | BUC114 | 0.50 |
| 09/17/14 | Annapoorni R. Sankaran | Review and comment on form order for motion to quash (.3); email correspondence and telephone calls regarding same (.3) | BUC116 | 0.60 |
| 09/17/14 | Kyle Woods | Prepare for additional hearing on directors' motion to quash 2004 examination subpoenas (2.6); attend additional hearing concerning order on directors' motion to quash (3.4) | BUC101 | 6.00 |
| 09/17/14 | Kyle Woods | Return from Houston hearings (billed at half time) | BUC115 | 2.50 |
| 09/17/14 | Kyle Woods | Travel to Houston for hearings (billed at half time) | BUC115 | 2.50 |
| 09/18/14 | Mark D. Bloom | Further planning for preservation of claims and rights, plan mechanics | BUC116 | 0.50 |
| 09/18/14 | Sandy Bratton | Work on cash collateral order | BUC112 | 0.60 |
| 09/18/14 | John R. Dodd | Revise first amended Chapter 11 plan | BUC116 | 0.60 |
| 09/18/14 | David Eastlake | Revise proposed cash collateral order (1.3); analyze cash collateral issues (1.1) | BUC112 | 2.40 |
| 09/18/14 | Lee B. Hart | Work on plan of reorganization, disclosure statement and liquidating trust agreement (6.5); telephone conference with debtors' counsel regarding funds flow (.6) | BUC116 | 7.10 |
| 09/18/14 | Shari L. Heyen | Review of emails regarding cash collateral order, review same | BUC112 | 0.50 |
| 09/18/14 | Shari L. Heyen | Answer questions from creditors regarding 2004 examinations | BUC113 | 0.30 |
| 09/18/14 | David B. Kurzweil | Email to committee on 2004 examination and open issues | BUC114 | 0.40 |
| 09/18/14 | David B. Kurzweil | Conference with debtor's counsel regarding plan | BUC116 | 0.30 |
| 09/18/14 | David B. Kurzweil | Work on plan and liquidating trust agreement | BUC116 | 0.90 |
| 09/18/14 | David B. Kurzweil | Review of comments to final cash collateral and email to debtor | BUC112 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:  3761277                                                        Page 12
Re:          Case Representation
Matter No.:   153142.010000

| Date | Timekeeper | Description | Task | Hours |
|---|---|---|---|---|
| 09/18/14 | Kyle Woods | Review and analyze order on motion to quash director examinations (.6); analyze issues concerning potential appeal of certain aspects of order (2.3); draft report to committee concerning effects of order and pros and cons of various strategies (.5); work on preparation of examinations of directors (2.2); review responses of directors to document subpoenas (.4) | BUC101 | 6.00 |
| 09/18/14 | Kyle Woods | Analyze and comment on issues concerning edits to proposed amended plan | BUC116 | 0.50 |
| 09/18/14 | Kyle Woods | Review and analyze motion to advance director's defense costs and for relief from stay and related authorities | BUC107 | 2.10 |
| 09/19/14 | John R. Dodd | Revise amended Chapter 11 plan | BUC116 | 3.30 |
| 09/19/14 | David Eastlake | Correspondence with notice parties regarding GT's August 2014 fee statement | BUC110 | 0.10 |
| 09/19/14 | Shari L. Heyen | Review interim bridge cash collateral order and conference regarding same | BUC112 | 0.30 |
| 09/19/14 | David B. Kurzweil | Review of revisions to cash collateral and email to debtor | BUC106 | 0.20 |
| 09/19/14 | David B. Kurzweil | Review of emergency motion and issues related to advancement of funds | BUC106 | 0.80 |
| 09/19/14 | David B. Kurzweil | Review committee comments to liquidating trust agreement | BUC106 | 0.40 |
| 09/19/14 | Kyle Woods | Analysis of authorities concerning advancing costs to directors in bankruptcy and related insurance issues (2.2); analysis of insurance policies and debtors' governing documents concerning same (2.1) | BUC107 | 4.30 |
| 09/20/14 | John R. Dodd | Revise first amended Chapter 11 plan | BUC116 | 6.50 |
| 09/21/14 | John R. Dodd | Revise Chapter 11 plan (.6); revise disclosure statement (2.1); revise liquidating trust agreement (.8) | BUC116 | 3.50 |
| 09/22/14 | Sandy Bratton | Review various pleadings including plan, disclosure statement and liquidating trust agreement | BUC116 | 0.60 |
| 09/22/14 | John R. Dodd | Revise first amended Chapter 11 plan | BUC116 | 2.00 |
| 09/22/14 | Shari L. Heyen | Follow up with investment banker regarding status of sale of assets | BUC116 | 0.20 |
| 09/22/14 | Shari L. Heyen | Revise plan and disclosure statement (1.2); follow up regarding liquidating trust agreement (.2) | BUC116 | 1.40 |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3761277 | | | Page 13 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| 09/22/14 | David B. Kurzweil | Email to committee | BUC116 | 0.20 |
|---|---|---|---|---|
| 09/22/14 | David B. Kurzweil | Conference with debtor's counsel | BUC114 | 0.20 |
| 09/22/14 | David B. Kurzweil | Review cash collateral budget and emails with Alvarez & Marsal regarding same | BUC112 | 0.20 |
| 09/22/14 | David B. Kurzweil | Participate in marketing update call | BUC101 | 0.30 |
| 09/22/14 | David B. Kurzweil | Conference with committee members | BUC114 | 0.40 |
| 09/22/14 | David B. Kurzweil | Work on plan and disclosure statement | BUC116 | 2.50 |
| 09/22/14 | Kyle Woods | Analyze issues concerning plan and motion to advance costs to directors and impact on potential distributions | BUC107 | 2.80 |
| 09/23/14 | Mark D. Bloom | Review of plan issues and mechanics | BUC116 | 0.30 |
| 09/23/14 | John R. Dodd | Revise plan (1.8); revise disclosure statement (1.0); revise liquidating trust agreement (.4); call with J. Walker (.3); committee call (.8) | BUC116 | 4.30 |
| 09/23/14 | David Eastlake | Review debtor's omnibus lease rejection motion (.5); telephone conference with J. Boland regarding same (.1); analyze lease/contract rejection issues (.4); draft language to add to order (.4); telephone conference with B. Brunner regarding rejection motion (.2); follow up correspondence with B. Brunner regarding same (.2) | BUC102 | 1.80 |
| 09/23/14 | David Eastlake | Attend telephonic Committee meeting | BUC114 | 0.80 |
| 09/23/14 | David Eastlake | Prepare for today's hearing (.8); review cash collateral budget (.3); attend court hearing (.5) | BUC112 | 1.60 |
| 09/23/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 09/23/14 | Lee B. Hart | Work on first interim fee application for Greenberg Traurig | BUC110 | 0.80 |
| 09/23/14 | Shari L. Heyen | Telephone conference with J. Boland regarding motion to lift stay filed by CIRI; final cash collateral order and omnibus lease rejection motion | BUC113 | 0.30 |
| 09/23/14 | Shari L. Heyen | Prepare for and attend omnibus hearings | BUC113 | 1.90 |
| 09/23/14 | Shari L. Heyen | Prepare for and attend Committee call and present certain portions of agenda | BUC114 | 1.60 |
| 09/23/14 | David B. Kurzweil | Preparation for and participate in committee conference call | BUC114 | 1.60 |

DVK:SC

Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3761277 | | | | Page 14 |
|---|---|---|---|---|---|
| Re: | Case Representation | | | | |
| Matter No.: | 153142.010000 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 09/23/14 | David B. Kurzweil | Participate telephonically in hearing on cash collateral and status | BUC112 | 0.30 | |
| 09/23/14 | David B. Kurzweil | Review committee comments to plan and disclosure statement and finalize drafts | BUC116 | 1.60 | |
| 09/23/14 | David B. Kurzweil | Email to debtor regarding plan disclosure statement | BUC116 | 0.20 | |
| 09/23/14 | David B. Kurzweil | Conference with committee members regarding plan | BUC114 | 0.40 | |
| 09/23/14 | Thomas L. Woodman | Review email, telephone conference regarding status; review AIG policy | BUC101 | 2.30 | |
| 09/23/14 | Kyle Woods | Participate in committee conference call | BUC114 | 0.80 | |
| 09/23/14 | Kyle Woods | Review and analyze insurance policies concerning D&O coverage issues (2.1); review and analyze legal authorities concerning same (3.1); prepare summaries concerning D&O insurance issues (2.1); analyze issues relating to debtor's emergency motion to advance costs to directors (1.3); telephone conference with debtors' counsel concerning proposal to advance costs of defense to directors and related issues (.3) | BUC101 | 8.90 | |
| 09/24/14 | David Eastlake | Analyze cash collateral issues (.3); correspondence with J. Boland regarding revised cash collateral order and budget (.2) | BUC112 | 0.50 | |
| 09/24/14 | Lee B. Hart | Work on first interim fee application for GT | BUC110 | 2.60 | |
| 09/24/14 | Lee B. Hart | Participate in telephone conference regarding discovery | BUC101 | 0.40 | |
| 09/24/14 | Shari L. Heyen | Follow up regarding 2004 examinations and document production | BUC101 | 0.60 | |
| 09/24/14 | Shari L. Heyen | Follow up regarding plan and disclosure statement revisions and analysis | BUC116 | 1.30 | |
| 09/24/14 | David B. Kurzweil | Review additional language and final review of cash collateral order | BUC112 | 0.20 | |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:  3761277                                                              Page  15
Re:           Case Representation
Matter No.:   153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 09/24/14 | Kyle Woods | Prepare for 2004 examinations of directors (3.9); analyze D&O insurance coverage issues (3.8); telephone conference with directors' counsel concerning production, insurance coverage, advancing costs of defense and related issues (.4); emails with directors' counsel concerning same (.3); review and analyze confidentiality issues and proposed agreement from directors' counsel (.4); work on response to motion to advance costs and for relief from stay (2.1); draft in depth analysis for committee concerning same (1.1) | BUC101 | 12.00 |
| 09/25/14 | David Eastlake | Analyze plan issues | BUC116 | 1.40 |
| 09/25/14 | Lee B. Hart | Work on outline for 2004 examinations of directors | BUC101 | 2.00 |
| 09/25/14 | Shari L. Heyen | Analysis of plan issues to enable plan to get filed as soon as possible | BUC116 | 1.50 |
| 09/25/14 | Fran Russell | Communications with court reporters regarding fees and facilities for London depositions (1.3); review documents used in Houston depositions and prepare summary of documents (5.2) | BUC101 | 6.50 |
| 09/25/14 | Kyle Woods | Work on objection to motion to advance defense costs to directors and review and analyze authorities concerning same | BUC107 | 2.80 |
| 09/25/14 | Kyle Woods | Review and analyze documents in preparation for 2004 examinations of directors | BUC101 | 4.20 |
| 09/26/14 | Sandy Bratton | Review pleadings | BUC106 | 0.20 |
| 09/26/14 | John R. Dodd | Telephone call with debtors' counsel regarding plan | BUC116 | 0.50 |
| 09/26/14 | David Eastlake | Analyze plan issues (1.8); research regarding same (2.9); draft detailed correspondence regarding findings regarding same (1.4) | BUC116 | 6.10 |
| 09/26/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 09/26/14 | David Eastlake | Review and comment on objection to debtors' motion to advance defense costs | BUC113 | 0.60 |
| 09/26/14 | Lee B. Hart | Work on committee objection to debtors' motion to reimburse directors' expenses | BUC113 | 4.50 |
| 09/26/14 | Lee B. Hart | Work on first interim application for payment of fees and expenses for GT | BUC110 | 3.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3761277                                                           Page  16
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 09/26/14 | Shari L. Heyen | Review portions of directors and officers coverage issues | BUC101 | 0.50 |
| 09/26/14 | Shari L. Heyen | Review debtors' motion to advance costs for directors (.8); respond to questions from Committee regarding same (.6) | BUC107 | 1.40 |
| 09/26/14 | Shari L. Heyen | Work with B. Greendyke regarding plan issues and open items | BUC116 | 0.70 |
| 09/26/14 | David B. Kurzweil | Review of plan and disclosure statement and participate in conference call with debtor | BUC116 | 0.70 |
| 09/26/14 | David B. Kurzweil | Review and comment on response to emergency motion | BUC106 | 0.80 |
| 09/26/14 | David B. Kurzweil | Email to committee | BUC114 | 0.30 |
| 09/26/14 | David B. Kurzweil | Review of liquidation trustees proposals | BUC116 | 0.40 |
| 09/26/14 | David B. Kurzweil | Review and comment on plan issues | BUC116 | 0.30 |
| 09/26/14 | Fran Russell | Prepare arrangements for depositions and review documents for witness depositions | BUC101 | 6.50 |
| 09/26/14 | Thomas L. Woodman | Review motion to advance defense costs, attachments, AIG policy to Buccaneer Energy, National Union Policy to Buccaneer Resources, review exhibits attached thereto, emails regarding status, analyze coverage issues raised by motion, draft email regarding same | BUC101 | 5.80 |
| 09/26/14 | Kyle Woods | Draft response to debtors' motion to advance costs to directors and for relief from stay (2.6); review and analyze additional case law concerning same and insurance issues (2.6); conferences with Committee members concerning opposition to debtors' emergency motion regarding directors defense costs (.5); revise and expand arguments in opposition to motion to advance defense costs (2.5); prepare argument for emergency hearings concerning motion to advance costs to directors (1.3) | BUC107 | 9.50 |
| 09/27/14 | Lee B. Hart | Work on first interim fee application for GT | BUC110 | 3.50 |
| 09/27/14 | Shari L. Heyen | Prepare for contested hearing regarding advancement of defense costs for current director | BUC113 | 3.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3761277                                                                          Page 17
Re:               Case Representation
Matter No.:       153142.010000

| 09/28/14 | David Eastlake | Assist in all respects with preparation for tomorrow's contested hearing | BUC113 | 4.40 |
|----------|---------------|--------------------------------------------------------------------------|--------|------|
| 09/28/14 | Lee B. Hart | Work on first interim fee application for GT | BUC110 | 1.50 |
| 09/28/14 | Lee B. Hart | Review documents produced in discovery by G. Wilson | BUC101 | 2.00 |
| 09/28/14 | Shari L. Heyen | Prepare for contested hearing regarding motion to lift stay set for September 29, 2014 | BUC113 | 5.20 |
| 09/28/14 | Shari L. Heyen | Prepare for October 2, 2014 meeting with Committee | BUC114 | 1.30 |
| 09/28/14 | Thomas L. Woodman | Conference regarding debtor motion to lift stay; telephone conference regarding insurance issues; review policy regarding same | BUC107 | 0.60 |
| 09/28/14 | Kyle Woods | Prepare for hearings on debtors' motion to advance costs of defense to directors (1.9); work on review and analysis of documents produced by directors (1.3); prepare for 2004 examinations of directors (2.1) | BUC113 | 5.30 |
| 09/29/14 | Sandy Bratton | Review proposals and qualifications received for Liquidation Trustee; work on email to Committee regarding same | BUC116 | 0.60 |
| 09/29/14 | David Eastlake | Prepare for today's contested hearing (4.3); attend court hearing (.6); prepare for Wednesday's contested hearing (1.2) | BUC113 | 6.10 |
| 09/29/14 | David Eastlake | Review first interim fee application (1.1); draft notice of filing of fee application (.3); correspondence with J. Boland regarding fee application hearing (.2) | BUC110 | 1.60 |
| 09/29/14 | Lee B. Hart | Work on first interim fee application for GT | BUC110 | 3.20 |
| 09/29/14 | Lee B. Hart | Work on proposed budget and staffing plan and prepare email regarding same | BUC110 | 1.60 |
| 09/29/14 | Lee B. Hart | Review documents produced by G. Wilson | BUC101 | 0.70 |
| 09/29/14 | Shari L. Heyen | Prepare for and attend contested hearing regarding payment of directors' attorneys fees | BUC113 | 1.90 |
| 09/29/14 | Shari L. Heyen | Prepare for continued hearing regarding payment of directors' fees | BUC113 | 1.40 |
| 09/29/14 | Shari L. Heyen | Review and revise fee application | BUC110 | 1.00 |
| 09/29/14 | Shari L. Heyen | Work with debtors' counsel regarding plan and disclosure statement revisions | BUC116 | 1.90 |
| 09/29/14 | Pamela Horowitz | Review liquidating trustee proposals and draft summary of same; conference regarding same | BUC116 | 2.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3761277                                                                                      Page  18
Re:              Case Representation
Matter No.:      153142.010000

| 09/29/14 | David B. Kurzweil | Review of issues for payment of attorney fees | BUC113 | 0.30 |
|----------|-------------------|-----------------------------------------------|--------|------|
| 09/29/14 | David B. Kurzweil | Review comments on issues for hearing | BUC106 | 0.40 |
| 09/29/14 | David B. Kurzweil | Email to committee regarding liquidating trustee | BUC116 | 0.30 |
| 09/29/14 | David B. Kurzweil | Conference(s) with committee members | BUC114 | 1.10 |
| 09/29/14 | David B. Kurzweil | Conference(s) with Alvarez & Marsal | BUC106 | 0.40 |
| 09/29/14 | David B. Kurzweil | Review and comment on fee application | BUC110 | 0.80 |
| 09/29/14 | David B. Kurzweil | Review of materials for potential liquidation trustee | BUC116 | 0.90 |
| 09/29/14 | Fran Russell | Preparation of materials for London depositions | BUC101 | 6.40 |
| 09/29/14 | Annapoorni R. Sankaran | Review directors response to objection to motion for advancement for fees (.4); research regarding same (1.0); conference regarding same (.9) | BUC113 | 2.30 |
| 09/29/14 | Kyle Woods | Analyze pleading filed by directors in support of debtors' motion to advance costs of defense to directors and authorities cited therein (1.6); participate telephonically in hearings on motion to advance defense costs to directors (.8); analyze and comment on issues raised during hearings (.4) | BUC113 | 2.80 |
| 09/29/14 | Kyle Woods | Review and analyze documents produced by directors and preparing for 2004 examinations (3.3); work on identifying and assembling exhibits for use at examinations (2.2) | BUC101 | 5.50 |
| 09/30/14 | John R. Dodd | Review priority claims (.5); telephone call with debtors' counsel regarding plan (.8); review revised plan (1.2); follow up call regarding plan (.2); revisions to plan (.8) | BUC116 | 3.50 |
| 09/30/14 | David Eastlake | Attend telephonic Committee meeting (.7); prepare for Thursday's in-person meeting (.4); draft correspondence to Committee regarding debtors' motion to advance defense costs (.4) | BUC114 | 1.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:        3761277                                                           Page  19
Re:                 Case Representation
Matter No.:         153142.010000

| Date | Timekeeper | Description | Task | Hours |
|------|-----------|-------------|------|-------|
| 09/30/14 | David Eastlake | Prepare for tomorrow's contested hearing (6.9); draft witness and exhibit list (.2); review debtors' witness and exhibit list (.2); telephone conference with G. Barton regarding tomorrow's hearing (.2) | BUC113 | 7.50 |
| 09/30/14 | David Eastlake | Finalize and prepare first interim fee application (including all exhibits and related documents for filing (1.4); attend to service of same and notice of filing of fee application (.4) | BUC110 | 1.80 |
| 09/30/14 | Lee B. Hart | Correspondence with attorneys for directors regarding production | BUC101 | 0.30 |
| 09/30/14 | Lee B. Hart | Review documents produced by directors and prepare for depositions | BUC101 | 7.00 |
| 09/30/14 | Lee B. Hart | Review claims filed by debtors' directors and CIRI | BUC107 | 0.10 |
| 09/30/14 | Shari L. Heyen | Prepare for and attend Committee conference call and make presentation for portions of call | BUC114 | 1.50 |
| 09/30/14 | Shari L. Heyen | Review liquidating trustee proposals | BUC116 | 0.60 |
| 09/30/14 | Shari L. Heyen | Prepare for continued evidentiary hearing set for October 1, 2014 (3.7); multiple telephone conferences and conferences with debtors' counsel (J. Boland and B. Greendyke) throughout day regarding hearing (2.1) | BUC113 | 5.80 |
| 09/30/14 | Shari L. Heyen | Revise plan | BUC116 | 2.30 |
| 09/30/14 | David B. Kurzweil | Preparation for and participate in conference call on plan | BUC114 | 1.00 |
| 09/30/14 | David B. Kurzweil | Preparation for and participate in committee conference call | BUC114 | 0.90 |
| 09/30/14 | David B. Kurzweil | Review of issues and preparation for extension of emergency hearing | BUC106 | 0.80 |
| 09/30/14 | David B. Kurzweil | Conference with Alvarez & Marsal | BUC106 | 0.40 |
| 09/30/14 | David B. Kurzweil | Emails with committee | BUC114 | 0.30 |
| 09/30/14 | David B. Kurzweil | Review of proofs of claim for CIRI and directors | BUC107 | 0.80 |
| 09/30/14 | David B. Kurzweil | Participate in conference call regarding settlement of insurance issues | BUC101 | 0.70 |
| 09/30/14 | David B. Kurzweil | Conference with liquidation trustee(s) | BUC116 | 1.60 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3761277 | | | Page  20 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 09/30/14 | Fran Russell | Preparation of materials for London depositions | BUC101 | 9.70 |
| 09/30/14 | Annapoorni R. Sankaran | Review motion to quash regarding representations regarding travel (.4); email correspondence regarding same (.3); discussion regarding debtors' motion to allow advancement of attorney's fees for directors and officers and to lift stay (1.0); draft intro comments (.6) | BUC113 | 2.30 |
| 09/30/14 | Kyle Woods | Analyze and comment on issues concerning advancing defense costs to directors and continued hearing presentation (1.1); review and analyze proofs of claim filed by directors (1.3) | BUC107 | 2.40 |
| 09/30/14 | Kyle Woods | Review and analyze document productions by directors (3.2); prepare for examinations of directors (3.7); prepare materials and exhibits for use at 2004 examinations (2.2) | BUC101 | 9.10 |

| | | |
|---|---|---|
| | Total Time: | 523.50 |

DUPLICATE COPY

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | Page 21 |
|---|---|---|---|
| Invoice No.: | 3761277 | | |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|---|---|---|---|---|
| 07/17/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102247596 DATE: 7/17/2014  Account No. 5152828; Order No. 212110 - Re:  BUCCANEER ALASKA DRILLING, LLC | E123 | $ | 1,621.75 |
| 07/17/14 | VENDOR: CSC Corporation Service Company - ACH INVOICE#: 81102247628 DATE: 7/17/2014  Account No. 5152828; Order No. 212110 - Re:  KENAI LAND VENTURES LLC | E123 | $ | 1,537.00 |
| 07/30/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Alice Evergreen on 7/30/14 from Greenberg Traurig to Tom Kirkendall - File Ref. 153142-01 | E107 | $ | 90.00 |
| 07/30/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Alice Evergreen on 7/30/14 from Greenberg Traurig to Fulbright - File Ref. 153142-01 | E107 | $ | 43.45 |
| 07/30/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Alice Evergreen on 7/30/14 from Greenberg Traurig to Porter Hedges - File Ref. 153142-01 | E107 | $ | 43.45 |
| 07/30/14 | VENDOR: Alonti Cafe & Catering - ACH INVOICE#: 824538 DATE: 7/30/2014  Business Meals: Buccaneer Deposition | E124 | $ | 251.32 |
| 07/31/14 | VENDOR: Equivalent DATA INVOICE#: 54866 DATE: 7/31/2014  Order 183361 - Re:  Binders; Tabs, Prints; Printing of 4 Sets of Exhibits 500-558 | E102 | $ | 328.13 |
| 07/31/14 | VENDOR: Equivalent DATA INVOICE#: 55085 DATE: 7/31/2014  Order No 183148 - Re:  Buccaneer Energy - The Unsecured Credito; Binders; Tabs; Prints; EBS | E102 | $ | 17,359.89 |
| 08/05/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140831 DATE: 8/31/2014  Business Search on Aug  5 2014 - Re: BLUECREST COSMOPOLITAN TX, | E106 | $ | 0.35 |
| 08/05/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140831 DATE: 8/31/2014  Comprehensive Business Report on Aug  5 2014 - Re: S35995327752, | E106 | $ | 3.75 |
| 08/05/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140831 DATE: 8/31/2014  Business Search on Aug  5 2014 - Re: 204799330, | E106 | $ | 0.35 |
| 08/05/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140831 DATE: 8/31/2014  Comprehensive Business Report on Aug  5 2014 - Re: S46678153, | E106 | $ | 10.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3761277                                                                              Page  22
Re:               Case Representation
Matter No.:       153142.010000

| | | | |
|---|---|---|---|
| 08/05/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140831 DATE: 8/31/2014  Business Search on Aug  5 2014 - Re: BUCCANEER COSMOPOLITAN, | E106 | $ | 0.35 |
| 08/05/14 | VENDOR: Accurint-ACH INVOICE#: 1008203-20140831 DATE: 8/31/2014  Comprehensive Business Report on Aug  5 2014 - Re: S23210313, | E106 | $ | 5.50 |
| 08/08/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Alice Evergreen on 8/08/14 from Greenberg Traurig to Tom Kirkendall - File Ref. 153142-01 | E107 | $ | 75.00 |
| 08/08/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Alice Evergreen on 8/08/14 from Greenberg Traurig to Fulbright - File Ref. 153142-01 | E107 | $ | 15.95 |
| 08/08/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Alice Evergreen on 8/08/14 from Greenberg Traurig to Porter Hedges - File Ref. 153142-01 | E107 | $ | 15.95 |
| 08/11/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Gail Jamrok on 8/11/14 from Greenberg Traurig to Bankruptcy Court - File Ref. 153142-0101 | E107 | $ | 265.58 |
| 08/11/14 | VENDOR: Mach 5 Couriers, Inc - ACH INVOICE#: 27585 DATE: 8/25/2014  Messenger Service Req.'d by Gail Jamrok on 8/11/14 from Bankruptcy Court to Greenberg Traurig - File Ref. 153142-0101 | E107 | $ | 12.95 |
| 08/20/14 | VENDOR: Legalink/Merrill Co./Urban Reporting INVOICE#: 1697951 DATE: 8/20/2014  Deposition of Ron Huff on 7/23/14 | E115 | $ | 2,720.01 |
| 08/21/14 | VENDOR: Legalink/Merrill Co./Urban Reporting INVOICE#: 1703348 DATE: 8/21/2014  Job No. 030-HO-004450-01, Job Date: 7/30/2014 - Original and Expedited for Paul Marchand | E115 | $ | 3,513.39 |
| 09/02/14 | VENDOR: Kurzweil, D. INVOICE#: 0643381709151342 DATE: 9/15/2014  Parking; 09/02/14 - One day of Parking at airport for trip to Houston | E109 | $ | 27.75 |
| 09/02/14 | VENDOR: Kurzweil, D. INVOICE#: 0647074409151342 DATE: 9/15/2014  Parking; 09/02/14 - Car service for picking up at IAH to hotel | E109 | $ | 90.00 |
| 09/02/14 | VENDOR: Kurzweil, D. INVOICE#: 0643381709151342 DATE: 9/15/2014  Lodging; 09/02/14 - Guest room for hearing in Houston on 9/3 | E110 | $ | 219.96 |
| 09/03/14 | VENDOR: Kurzweil, D. INVOICE#: 0647074409151342 DATE: 9/15/2014  Parking; 09/03/14 - Car service for picking up at GT Houston for trip to IAH Airport | E109 | $ | 90.00 |
| 09/03/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 3.20 |

DVK:SC
Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3761277 | | | Page 23 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 09/04/14 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH INVOICE#: 826151 DATE: 9/4/2014  Printing Services - Re: Buccaneer; Job No. 1408108; Project Management; Monthly User Fee; Monthly Storage Fee | E123 | $ | 3,457.76 |
| 09/05/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 74.99 |
| 09/08/14 | Copy; 444 Page(s) by 000528 | E101 | $ | 66.60 |
| 09/08/14 | VENDOR: Woods, K. INVOICE#: 0646195809191306 DATE: 9/19/2014 Car Service/Taxi; 09/08/14 - BUCCANEER COURT - CAR SERVICE | E110 | $ | 96.00 |
| 09/08/14 | Westlaw Research by WOODS,K. | E106 | $ | 35.40 |
| 09/09/14 | VENDOR: Woods, K. INVOICE#: 0646195809191306 DATE: 9/19/2014  Hotel - Dinner; 09/09/14 - BUCCANEER COURT - HOTEL LOBBY LOUNGE DINNER | E111 | $ | 23.49 |
| 09/09/14 | VENDOR: Woods, K. INVOICE#: 0646195809191306 DATE: 9/19/2014  Parking; 09/09/14 - BUCCANEER COURT - ATL AIRPORT PARKING | E109 | $ | 16.00 |
| 09/09/14 | VENDOR: Woods, K. INVOICE#: 0646195809191306 DATE: 9/19/2014  Lodging; 09/09/14 - BUCCANEER COURT - HOTEL ROOM CHARGE: $188.00  STATE ROOM TAX 6%: $11.28 CITY ROOM TAX 7%: $13.16 COUNTY ROOM TAX 4%: $7.52 | E110 | $ | 219.96 |
| 09/09/14 | VENDOR: Woods, K. INVOICE#: 0646195809191306 DATE: 9/19/2014  Car Service/Taxi; 09/09/14 - BUCCANEER COURT - CAR SERVICE | E110 | $ | 96.00 |
| 09/09/14 | VENDOR: Woods, K. INVOICE#: 0646195809191306 DATE: 9/19/2014  Car Service/Taxi; 09/09/14 - BUCCANEER COURT - HOTEL CAR GRATUITY | E110 | $ | 5.00 |
| 09/10/14 | Lexis Charges: 09/10/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 12.26 |
| 09/10/14 | Lexis Charges: 09/10/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 37.50 |
| 09/10/14 | Lexis Charges: 09/10/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 17.67 |
| 09/10/14 | Lexis Charges: 09/10/14 LEXIS LEGAL SERVICES Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 37.50 |
| 09/10/14 | Lexis Charges: 09/10/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.01 |
| 09/10/14 | Lexis Charges: 09/10/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 0.01 |
| 09/10/14 | Westlaw Research by SANKARAN,A. | E106 | $ | 85.08 |
| 09/10/14 | Westlaw Research by SIMMONS,M. | E106 | $ | 229.78 |
| 09/10/14 | WestlawNext Research by DODD,J. | E106 | $ | 9.80 |
| 09/10/14 | WestlawNext Research by HART,L. | E106 | $ | 59.40 |
| 09/11/14 | WestlawNext Research by HART,L. | E106 | $ | 187.10 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3761277 | | | Page 24 |
|---|---|---|---|---|
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 09/12/14 | Lexis Charges: 09/12/14 MATTHEW BENDER SERVICE Requested by HART, LEE Ref: 153142.010100 | E106 | $ | 0.02 |
| 09/12/14 | Lexis Charges: 09/12/14 MATTHEW BENDER SERVICE Requested by HART, LEE Ref: 153142.010100 | E106 | $ | 2.40 |
| 09/12/14 | Lexis Charges: 09/12/14 LEXIS LEGAL SERVICES Requested by HART, LEE Ref: 153142.010100 | E106 | $ | 21.54 |
| 09/12/14 | WestlawNext Research by HART,L. | E106 | $ | 207.90 |
| 09/13/14 | WestlawNext Research by HART,L. | E106 | $ | 355.80 |
| 09/17/14 | VENDOR: Woods, K. INVOICE#: 0651812609291237 DATE: 9/29/2014  Breakfast; 09/17/14 - BUCCANEER COURT - BREAKFAST; Merchant: Z-MARKET A26 | E111 | $ | 10.05 |
| 09/17/14 | VENDOR: Woods, K. INVOICE#: 0651812609291237 DATE: 9/29/2014  Lunch; 09/17/14 - BUCCANEER COURT - LUNCH; Merchant: MURPHY'S DELI | E111 | $ | 6.69 |
| 09/17/14 | VENDOR: Woods, K. INVOICE#: 0651812609291237 DATE: 9/29/2014  Parking; 09/17/14 - BUCCANEER COURT - AIRPORT PARKING | E109 | $ | 16.00 |
| 09/17/14 | VENDOR: Woods, K. INVOICE#: 0651812609291237 DATE: 9/29/2014  Car Service/Taxi; 09/17/14 - BUCCANEER COURT - CAR SERVICE | E110 | $ | 96.00 |
| 09/17/14 | VENDOR: Woods, K. INVOICE#: 0651812609291237 DATE: 9/29/2014  Car Service/Taxi; 09/17/14 - BUCCANEER COURT - CAR SERVICE | E110 | $ | 180.00 |
| 09/21/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-092114 DATE: 9/21/2014  Conferencing Services Invoice Date 140914 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 2.75 |
| 09/21/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-092114 DATE: 9/21/2014  Conferencing Services Invoice Date 140917 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 11.91 |
| 09/28/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-092814 DATE: 9/28/2014  Conferencing Services Invoice Date 140923 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 13.51 |

| | | |
|---|---|---|
| Total Expenses: | $ | 34,037.41 |

DVK:SC
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No.     3775884
File No.         153142.010000
Bill Date    :   November 7, 2014

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through October 31, 2014:

|  |  |  |
|---|---|---|
|  | $ | 211,224.50 |
| Less Courtesy Discount: | $ | (21,122.45) |
| Total Fees: | $ | 190,102.05 |

Expenses:

| | | |
|---|---|---|
| E101 - Photocopy Charges | 0.45 | |
| E105 - Conference Calls | 10.40 | |
| E107 - Federal Express Charges | 2,830.77 | |
| E109 - Parking Charges | 118.00 | |
| E110 - Travel and Lodging Out of Town | 8,802.52 | |
| E111 - Business Meals | 277.61 | |
| E117 - Exhibits | 55.32 | |
| E123 - Service Company Charges | 7,762.81 | |
| E124 - Other Charges | 563.92 | |
| E106 - Information and Research | 683.63 | |
| Total Expenses: | $ | 21,105.43 |

| **Current Invoice:** | **$** | **211,207.48** |
|---|---|---|
| Previous Balance (see attached statement): | $ | 51,186.34 |
| **Total Amount Due:** | **$** | **262,393.82** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3775884 |
| File No. | 153142.010000 |

**FOR YOUR CONVENIENCE,
WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

| | |
|---|---|
| TO: | WELLS FARGO BANK |
| ABA #: | 121000248 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |
| PLEASE | |
| REFERENCE: | CLIENT NAME: |
| | FILE NUMBER:           153142.010000 |
| | INVOICE NUMBER:     3775884* |
| | BILLING |
| | PROFESSIONAL:        David B. Kurzweil |

************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

**FOR CREDIT CARD PAYMENTS:
www.gtlawbilling.com**

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GreenbergTraurig

| | |
|---|---|
| Invoice No. | 3775884 |
| File No. | 153142.010000 |

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|---|---|---|---|---|---|
| 10/14/14 | 3761277 | 51,186.34 | 0.00 | 0.00 | 51,186.34 |
| | Totals: $ | 51,186.34 | $ 0.00 | $ 0.00 | $ 51,186.34 |

DVK:SC
Tax ID:  13-3613083

---

Invoice No.:      3775884                                                          Page  1
Re:               Case Representation
Matter No.:       153142.010000

**Timekeeper Summary**

| Shareholders: | Hours | Standard Rate | Amount |
|---|---|---|---|
| Mark D. Bloom | 3.80 | 875.00 | 3,325.00 |
| Harry J. Friedman | 0.80 | 725.00 | 580.00 |
| Shari L. Heyen | 44.20 | 720.20 | 31,833.00 |
| David B. Kurzweil | 59.70 | 795.00 | 47,461.50 |
| Thomas L. Woodman | 1.50 | 810.00 | 1,215.00 |
| **Shareholders Subtotal:** | **110.00** | | **84,414.50** |
| **Associates:** | | | |
| John R. Dodd | 47.60 | 450.00 | 21,420.00 |
| David Eastlake | 36.70 | 400.00 | 14,680.00 |
| Lee B. Hart | 37.80 | 375.00 | 14,175.00 |
| **Associates Subtotal:** | **122.10** | | **50,275.00** |
| **Of Counsel:** | | | |
| Kyle Woods | 127.80 | 575.00 | 73,485.00 |
| **Of Counsel Subtotal:** | **127.80** | | **73,485.00** |
| **Paralegals:** | | | |
| Fran Russell | 12.20 | 250.00 | 3,050.00 |
| **Paralegals Subtotal:** | **12.20** | | **3,050.00** |
| **Total Fees** | **372.10** | | **211,224.50** |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3775884 | Page 2 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|------|-----------|-------------|------|-------|
| 10/01/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 10/01/14 | David Eastlake | Prepare for tomorrow's in-person committee meeting | BUC106 | 0.90 |
| 10/01/14 | David Eastlake | Prepare for today's hearing (1.1); attend court hearing (.7); review and comment on draft order to advance defense costs (.8) | BUC113 | 2.60 |
| 10/01/14 | Lee B. Hart | Review documents produced by directors and prepare for depositions of directors (5.7); prepare documents and deposition exhibits for shipment to London (1.0); telephone conference with directors' counsel regarding document production (.5) | BUC106 | 7.20 |
| 10/01/14 | Shari L. Heyen | Prepare for and attend hearing regarding payment of directors' attorneys' fees (1.4); conference with J. Boland and B. Greendyke before hearing (.2); telephone call to clerk with J. Boland before hearing (.1) | BUC123 | 1.70 |
| 10/01/14 | David B. Kurzweil | Review all company presentations from proposed liquidation trustees | BUC106 | 1.10 |
| 10/01/14 | David B. Kurzweil | Work on Chapter 11 plan and disclosure statement | BUC106 | 1.70 |
| 10/01/14 | David B. Kurzweil | Preparation for committee meeting | BUC106 | 0.40 |
| 10/01/14 | David B. Kurzweil | Fly to Houston (billed at half-time) | BUC106 | 2.50 |
| 10/01/14 | David B. Kurzweil | Review emails regarding status | BUC106 | 0.30 |
| 10/01/14 | David B. Kurzweil | Review and comment on issues for deposition costs | BUC106 | 0.40 |
| 10/01/14 | David B. Kurzweil | Review of pleadings for hearings | BUC106 | 0.30 |
| 10/01/14 | Fran Russell | Review and preparation of materials for 2004 examinations in London (4.3); communicate with court staff regarding procedure for conference calls as provided in 2004 order regarding potential discovery disputes (.4) | BUC113 | 4.70 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3775884 | | Page 3 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | | |
|---|---|---|---|---|
| 10/01/14 | Kyle Woods | Analyze and prepare potential exhibits for 2004 examinations (3.2); analyze and comment on issues relating to advances of defense costs to directors (1.1); work on and resolve issues related to logistics of and procedural requirements for holding examinations in London (1.1); telephone conference with directors counsel concerning productions of documents (.7); analyze additional documents produced by directors (3.1); prepare examination outlines (2.1) | BUC101 | 11.30 |
| 10/02/14 | John R. Dodd | Revise Chapter 11 plan | BUC116 | 0.50 |
| 10/02/14 | David Eastlake | Attend in-person Committee meeting (4.9); prepare for same (.8) | BUC114 | 5.70 |
| 10/02/14 | David Eastlake | Review and revise agreed order to advance defense costs | BUC113 | 0.40 |
| 10/02/14 | Lee B. Hart | Attention to issues regarding standing telephonic hearing time from London (.5); prepare chart of document production (.3); research and prepare for depositions of directors (5.2) | BUC106 | 6.00 |
| 10/02/14 | Shari L. Heyen | Prepare for and attend in person Committee meeting | BUC114 | 6.30 |
| 10/02/14 | David B. Kurzweil | Review of proposals from proposed liquidating trustees for Committee meetings | BUC106 | 0.80 |
| 10/02/14 | David B. Kurzweil | Preparation for committee status meeting | BUC106 | 0.90 |
| 10/02/14 | David B. Kurzweil | Participate in committee meeting | BUC106 | 6.00 |
| 10/02/14 | David B. Kurzweil | Travel back to Atlanta (billed at half-time) | BUC106 | 2.50 |
| 10/02/14 | David B. Kurzweil | Review and comment on order for directors attorney fees | BUC106 | 0.30 |
| 10/02/14 | Fran Russell | Review and preparation of materials for 2004 examinations in London (2.3); confirm conference facilities and court reporter (.5); meet with Merrill Corp. rep regarding witness procedures in London (.3); communicate with court staff and London IT staff regarding procedure for conference calls as provided in 2004 order regarding potential discovery disputes (.5) | BUC113 | 3.60 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:   3775884                                          Page 4
Re:            Case Representation
Matter No.:    153142.010000

| Date | Timekeeper | Description | Code | Hours |
|---|---|---|---|---|
| 10/02/14 | Thomas L. Woodman | Review AIG, National Union and Liberty Mutual Policies; telephone conference and emails regarding same | BUC107 | 1.50 |
| 10/02/14 | Kyle Woods | Review document productions (3.1); work on issues concerning confidentiality and communications with directors' counsel concerning same and related issues (1.2); analyze potential exhibits (2.8); correspondence with directors' counsel and court reporter concerning swearing of witnesses (.4); meet with court reporting company representative concerning logistics of exhibit production and court reporting in London (.8); telephone conference with directors' counsel concerning examinations (.3); work on examination outlines and analysis of potential claims and assets (3.2); analyze insurance issues (1.4); analyze corporate governance issues (1.1) | BUC101 | 14.30 |
| 10/03/14 | John R. Dodd | Work on Chapter 11 plan | BUC116 | 1.70 |
| 10/03/14 | David Eastlake | Revise order on motion to advance defense costs (1.1); analyze issues in connection with same (.4) | BUC113 | 1.50 |
| 10/03/14 | David Eastlake | Review debtors' motion to reject equipment lease with Baker Hughes (.6); analyze lease rejection issues (.4) | BUC102 | 1.00 |
| 10/03/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 10/03/14 | David B. Kurzweil | Conference with Alvarez & Marsal | BUC106 | 0.40 |
| 10/03/14 | David B. Kurzweil | Review and comment on defense cost order | BUC106 | 0.30 |
| 10/03/14 | David B. Kurzweil | Review of documents and issues and topics for 2004 examinations | BUC106 | 1.30 |
| 10/03/14 | Kyle Woods | Travel to London for 2004 examinations (billed at half time) | BUC115 | 6.00 |
| 10/03/14 | Kyle Woods | Prepare for 2004 examinations | BUC101 | 2.10 |
| 10/05/14 | Kyle Woods | Prepare for 2004 examinations pf directors | BUC101 | 4.70 |
| 10/06/14 | John R. Dodd | Revise Chapter 11 plan | BUC116 | 1.50 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3775884                                                                      Page 5
Re:              Case Representation
Matter No.:      153142.010000

| 10/06/14 | David Eastlake | Revise order on defense costs (.5); telephone conference and correspondence with P. Eisenberg regarding same (.4); review and respond to correspondence from J. Wolfshohl regarding same (.3); correspondence with Committee regarding same (.3) | BUC113 | 1.50 |
|---|---|---|---|---|
| 10/06/14 | David Eastlake | Update case calendar | BUC106 | 0.30 |
| 10/06/14 | David Eastlake | Attend to U.S. Trustee's request regarding first interim fee application | BUC110 | 0.40 |
| 10/06/14 | Shari L. Heyen | Review of information from potential liquidating trustee | BUC114 | 0.80 |
| 10/06/14 | Shari L. Heyen | Attend marketing update call | BUC101 | 0.30 |
| 10/06/14 | Shari L. Heyen | Review of information and data regarding asset sale | BUC101 | 0.80 |
| 10/06/14 | Shari L. Heyen | Work on order regarding advancement of cash collateral to Directors' counsel | BUC112 | 0.80 |
| 10/06/14 | Shari L. Heyen | Assist with portions of evidence for Directors' depositions | BUC113 | 1.80 |
| 10/06/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.30 |
| 10/06/14 | David B. Kurzweil | Review of order for sale of assets | BUC106 | 0.20 |
| 10/06/14 | David B. Kurzweil | Review of emails regarding status | BUC106 | 0.30 |
| 10/06/14 | David B. Kurzweil | Review of committee comments to plan | BUC106 | 0.70 |
| 10/06/14 | David B. Kurzweil | Work on plan and disclosure statement | BUC106 | 1.80 |
| 10/06/14 | Kyle Woods | Prepare for 2004 examination of G. Wilson (2.6); take 2004 examination of G. Wilson (9.0) | BUC101 | 11.60 |
| 10/07/14 | John R. Dodd | Review and summarize bid and sale procedures motion | BUC113 | 2.40 |
| 10/07/14 | David Eastlake | Correspondence with Committee regarding order to advance defense costs (.1); review same (.2) | BUC113 | 0.30 |
| 10/07/14 | David B. Kurzweil | Review of bid procedures and issues and status | BUC106 | 0.40 |
| 10/07/14 | David B. Kurzweil | Review of emails | BUC106 | 0.20 |
| 10/07/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3775884                                                                    Page 6
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/07/14 | Kyle Woods | Prepare for 2004 examination of P. O'Connor (2.4); take 2004 examination of P. O'Connor (9.3); prepare for 2004 examination of A. Stein (1.6) | BUC101 | 13.30 |
| 10/08/14 | Shari L. Heyen | Review and comment on plan and bid procedures | BUC116 | 1.00 |
| 10/08/14 | David B. Kurzweil | Email to committee regarding bid procedures and status | BUC106 | 0.50 |
| 10/08/14 | David B. Kurzweil | Revise plan and send to debtors for comment | BUC106 | 1.10 |
| 10/08/14 | Kyle Woods | Prepare for 2004 examination of A. Stein (2.4); 2004 examination of A. Stein (9.1) | BUC101 | 11.50 |
| 10/09/14 | John R. Dodd | Review debtors' comments to revised first amended Chapter 11 plan and prepare issues list regarding same | BUC116 | 2.10 |
| 10/09/14 | David Eastlake | Telephone conference with unsecured creditor regarding inquiry regarding status of case | BUC114 | 0.20 |
| 10/09/14 | Shari L. Heyen | Review portions of draft plan regarding trust | BUC116 | 0.40 |
| 10/09/14 | Fran Russell | Prepare arrangements for return of exhibits and documents for witness depositions (1.2); communications with Merrill regarding status of deposition transcripts (.6); organize exhibits used for depositions (1.3) | BUC101 | 3.10 |
| 10/09/14 | Kyle Woods | Review and analyze materials and exhibits from 2004 examinations and analyze results of examinations and information collected | BUC101 | 3.40 |
| 10/10/14 | John R. Dodd | Conference call with debtors' counsel regarding first amended Chapter 11 plan (1.2); revise same (4.2); telephone call with A. Black regarding plan (.2) | BUC116 | 5.60 |
| 10/10/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 10/10/14 | Lee B. Hart | Update discovery and document production chart | BUC106 | 0.40 |
| 10/10/14 | Shari L. Heyen | Follow up regarding bid procedures and plan filing | BUC116 | 0.30 |
| 10/10/14 | David B. Kurzweil | Preparation for and participate in conference regarding plan | BUC106 | 0.90 |
| 10/10/14 | David B. Kurzweil | Work on plan revisions | BUC106 | 0.70 |
| 10/10/14 | Kyle Woods | Return from 2004 Examinations in London (billed at half time) | BUC115 | 6.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3775884                                                                    Page 7
Re:               Case Representation
Matter No.:       153142.010000

| 10/11/14 | David B. Kurzweil | Review of emails regarding plan and review plan; email to committee | BUC106 | 0.30 |
|---|---|---|---|---|
| 10/13/14 | John R. Dodd | Telephone call with Creditors' Committee regarding revised first amended Chapter 11 plan, bid procedures motion, and depositions | BUC114 | 0.70 |
| 10/13/14 | John R. Dodd | Prepare memo regarding first amended Chapter 11 plan issues | BUC116 | 0.90 |
| 10/13/14 | David Eastlake | Attend Committee call | BUC114 | 0.70 |
| 10/13/14 | David Eastlake | Prepare for tomorrow's hearing | BUC106 | 0.30 |
| 10/13/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 0.90 |
| 10/13/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.50 |
| 10/13/14 | David B. Kurzweil | Review plan issues | BUC106 | 0.60 |
| 10/13/14 | David B. Kurzweil | Review of Australian company issues | BUC106 | 1.50 |
| 10/13/14 | Kyle Woods | Review and analyze ongoing document productions by directors (2.4); work on summary of matters covered and facts discovered during 2004 examinations (2.8); prepare for committee call (.6); participate in committee conference call and deliver presentation as to results of 2004 examinations (.8) | BUC106 | 6.60 |
| 10/14/14 | Mark D. Bloom | Planning for consultation with Australian counsel regarding securities law issues for Chapter 11 plan; telephone conference with Australia counsel regarding same | BUC116 | 0.60 |
| 10/14/14 | John R. Dodd | Prepare memo regarding first amended Chapter 11 plan issues (1.9); telephone call with debtors' counsel regarding plan (.4) | BUC116 | 2.30 |
| 10/14/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 10/14/14 | Shari L. Heyen | Prepare for bid procedures hearing and answer questions for creditors regarding hearing | BUC101 | 1.90 |
| 10/14/14 | Shari L. Heyen | Attend bid procedures hearing (.5); conferences with Debtors' counsel regarding bid procedures and sale (.7) | BUC101 | 1.20 |
| 10/14/14 | David B. Kurzweil | Review proposals from liquidating trustees | BUC106 | 0.20 |
| 10/14/14 | David B. Kurzweil | Preparation for and participate in conference call regarding plan | BUC106 | 1.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:   3775884                                       Page 8
Re:            Case Representation
Matter No.:     153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 10/14/14 | David B. Kurzweil | Review of pleadings | BUC106 | 0.20 |
| 10/14/14 | David B. Kurzweil | Review of bid procedures | BUC106 | 0.30 |
| 10/15/14 | Mark D. Bloom | Review of ASX materials and drafting of language for plan to preserve public shell of corporate parent (.9); related planning for preservation of shares in Australian recognition proceeding (.4) | BUC116 | 1.30 |
| 10/15/14 | John R. Dodd | Revise disclosure statement | BUC116 | 2.20 |
| 10/15/14 | Shari L. Heyen | Review of ACES information | BUC101 | 0.50 |
| 10/16/14 | Mark D. Bloom | Review and revision of draft disclosure statement and plan regarding Liquidating Trust and Trustee powers, insurance and indemnification issues, preservation of claims | BUC116 | 1.00 |
| 10/16/14 | John R. Dodd | Revise disclosure statement (3.1); revise liquidating trust agreement (1.9) | BUC116 | 5.00 |
| 10/16/14 | David B. Kurzweil | Review and comment on plan of liquidation and liquidating trust agreement | BUC106 | 1.90 |
| 10/17/14 | John R. Dodd | Revise disclosure statement, liquidating trust agreement and plan | BUC116 | 1.00 |
| 10/17/14 | Shari L. Heyen | Provide comments for portions of plan | BUC116 | 0.60 |
| 10/17/14 | David B. Kurzweil | Review of pleadings | BUC106 | 0.20 |
| 10/17/14 | David B. Kurzweil | Review and comment on plan | BUC106 | 0.60 |
| 10/17/14 | Fran Russell | Review G. Wilson privilege log | BUC101 | 0.80 |
| 10/19/14 | David B. Kurzweil | Review and comment on plan and disclosure statement | BUC106 | 0.90 |
| 10/19/14 | David B. Kurzweil | Email to Committee regarding plan and disclosure statement | BUC106 | 0.40 |
| 10/19/14 | David B. Kurzweil | Email to debtor regarding plan and disclosure statement | BUC106 | 0.20 |
| 10/20/14 | John R. Dodd | Telephone call regarding disclosure statement and plan | BUC116 | 0.20 |
| 10/20/14 | David Eastlake | Review revised plan, disclosure statement and liquidating trust agreement (1.3); review correspondence from J. Walker regarding same (.2) | BUC116 | 1.50 |
| 10/20/14 | David Eastlake | Review debtors' motion to continue D&O policies and make payments thereunder | BUC109 | 0.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3775884                                                                                   Page 9
Re:              Case Representation
Matter No.:      153142.010000

| 10/20/14 | David Eastlake | Attend to settlement/fee application issues (.8); review settlement and interim compensation procedures order in connection with same (.3) | BUC110 | 1.10 |
|----------|---------------|---|--------|------|
| 10/20/14 | David Eastlake | Update case calendar | BUC106 | 0.50 |
| 10/20/14 | Shari L. Heyen | Work with J. Wolfshol regarding fee applications | BUC110 | 0.40 |
| 10/20/14 | Shari L. Heyen | Prepare for hearings set for October 21, 2014 | BUC106 | 0.80 |
| 10/20/14 | Shari L. Heyen | Telephone conference regarding plan and comments to plan (.3); review emails from Committee members regarding same (.2); review plan comments (.9) | BUC116 | 1.40 |
| 10/20/14 | Shari L. Heyen | Emails with J. Wolfshol regarding settlement order | BUC113 | 0.50 |
| 10/20/14 | Shari L. Heyen | Telephone conference with J. Wolfshol regarding settlement order | BUC113 | 0.20 |
| 10/21/14 | Mark D. Bloom | Planning for resolution of issues regarding Australian company | BUC116 | 0.40 |
| 10/21/14 | John R. Dodd | Correspondence regarding response to Committee comments to plan (.2); research requirements to preserve causes of action (1.0); review AIX comments to plan (.3); review comments to Liquidating Trust Agreement (.2); conference call with debtors' counsel regarding first amended plan (1.4) | BUC116 | 3.10 |
| 10/21/14 | David Eastlake | Attend hearing (.4); prepare for same (.3) | BUC106 | 0.70 |
| 10/21/14 | Shari L. Heyen | Work with counsel for debtors regarding contract cure amounts | BUC116 | 0.50 |
| 10/21/14 | Shari L. Heyen | Review plan comments | BUC116 | 0.50 |
| 10/21/14 | David B. Kurzweil | Preparation for and participate in conference call on plan | BUC106 | 1.40 |
| 10/21/14 | David B. Kurzweil | Review of pleadings and issues for insurance | BUC106 | 0.30 |
| 10/21/14 | David B. Kurzweil | Review and comment on issues for insurance | BUC106 | 0.30 |
| 10/21/14 | David B. Kurzweil | Review and comment on Aces issues | BUC106 | 0.30 |
| 10/21/14 | Kyle Woods | Review and analyze motion to pay tail insurance premiums, analyze file and insurance documents  concerning same and prepare summary of same for committee | BUC106 | 1.20 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:    3775884                                                    Page  10
Re:            Case Representation
Matter No.:    153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 10/21/14 | Kyle Woods | Review and analyze and comment on revised draft of Chapter 11 plan with focus on insurance issues and preservation of claims (1.3); participate in conference call with debtors' counsel concerning changes to draft of proposed plan (1.1) | BUC116 | 2.40 |
| 10/22/14 | Mark D. Bloom | Review and reconciliation of disclosure statement and plan provisions regarding D&O issues | BUC116 | 0.50 |
| 10/22/14 | John R. Dodd | Revise first amended Chapter 11 plan (3.0); prepare Exhibit A to plan (1.1) | BUC116 | 4.10 |
| 10/22/14 | David Eastlake | Analyze plan issues (1.1); review amended disclosure statement (.8); review revised plan (1.1); review exhibit A to plan (.8) | BUC116 | 3.80 |
| 10/22/14 | David Eastlake | Review and respond to correspondence from unsecured creditor regarding case status | BUC114 | 0.20 |
| 10/22/14 | David Eastlake | Review notice of executory contracts subject to assumption and proposed cures | BUC102 | 0.40 |
| 10/22/14 | Shari L. Heyen | Revise plan and disclosure statement | BUC116 | 2.90 |
| 10/22/14 | Shari L. Heyen | Answer questions for creditors regarding distribution | BUC114 | 0.40 |
| 10/22/14 | David B. Kurzweil | Review of pleadings | BUC106 | 0.20 |
| 10/22/14 | David B. Kurzweil | Emails with committee members | BUC106 | 0.20 |
| 10/22/14 | David B. Kurzweil | Review of public shell issues | BUC106 | 0.40 |
| 10/22/14 | David B. Kurzweil | Work on plan of liquidation | BUC106 | 0.90 |
| 10/22/14 | Kyle Woods | Review and analyze application of non-executive directors for reimbursement of expenses and legal fees (2.1); prepare report and analysis for Committee (.4) | BUC111 | 2.50 |
| 10/22/14 | Kyle Woods | Analyze case law concerning preserving claims (.3); review 2004 examination materials and notes concerning same (.8); review and analyze debtors' schedules and other disclosures concerning same, as well as prior analysis in file (1.2); work on revisions to plan and disclosure statement relating to preservation of causes of action (2.4) | BUC116 | 4.70 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3775884                                                     Page  11
Re:              Case Representation
Matter No.:      153142.010000

| 10/23/14 | John R. Dodd | Conference call with debtors' counsel regarding issues with preserving shell in plan (.3); conference call with Committee members (.5); creditors' committee call (.6); revise plan, disclosure statement and liquidating trust agreement (2.5) | BUC116 | 3.90 |
|---|---|---|---|---|
| 10/23/14 | David Eastlake | Telephone conference with J. Boland regarding tomorrow's hearing | BUC106 | 0.20 |
| 10/23/14 | David Eastlake | Telephone conference with creditor regarding status of case | BUC114 | 0.30 |
| 10/23/14 | David Eastlake | Attend telephonic Committee meeting (.6); prepare for same (.3); draft minutes for same (.5) | BUC114 | 1.40 |
| 10/23/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 10/23/14 | Lee B. Hart | Correspondence with directors' counsel regarding production of documents | BUC101 | 0.20 |
| 10/23/14 | Lee B. Hart | Review directors' motion to pay fees from creditors' trust, and work on Committee's objection thereto | BUC113 | 1.10 |
| 10/23/14 | Lee B. Hart | Research issues relating to bankruptcy of Australian parent | BUC106 | 3.70 |
| 10/23/14 | Shari L. Heyen | Review draft plan as revised | BUC116 | 0.50 |
| 10/23/14 | Shari L. Heyen | Attend Committee meeting and make presentation for portions of meeting | BUC114 | 0.60 |
| 10/23/14 | David B. Kurzweil | Conference call with debtor's counsel | BUC106 | 0.40 |
| 10/23/14 | David B. Kurzweil | Review and comment on plan issues | BUC106 | 0.60 |
| 10/23/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 1.10 |
| 10/23/14 | David B. Kurzweil | Review pleadings for reimbursement of expenses | BUC106 | 0.40 |
| 10/23/14 | David B. Kurzweil | Review ACES rebate issues and status | BUC106 | 0.30 |
| 10/23/14 | David B. Kurzweil | Review of Australian issues and conference with debtor's counsel regarding Australian shell | BUC106 | 0.90 |
| 10/23/14 | David B. Kurzweil | Email to committee on status | BUC106 | 0.30 |
| 10/23/14 | David B. Kurzweil | Review of emails regarding open issues | BUC106 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3775884                                                      Page 12
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 10/23/14 | Kyle Woods | Analyze and comment on insurance coverage issues, cross-border insolvency issues, jurisdictional issues and related issues concerning certain plan provisions and review and analyze foreign and domestic case law and model international insolvency law concerning same | BUC116 | 4.80 |
| 10/23/14 | Kyle Woods | Analyze case law cited by non-executive directors in support of application for reimbursement of professional fees | BUC111 | 2.30 |
| 10/23/14 | Kyle Woods | Review and analysis of 2004 examination transcripts | BUC101 | 1.40 |
| 10/24/14 | John R. Dodd | Revisions to liquidating trust agreement (1.3); revisions to plan (.4) | BUC116 | 1.70 |
| 10/24/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 10/24/14 | Shari L. Heyen | Work with all counsel regarding asset sale (2.0); review bids (1.2) | BUC101 | 3.20 |
| 10/24/14 | David B. Kurzweil | Review of liquidating trustee agreement | BUC106 | 0.30 |
| 10/24/14 | David B. Kurzweil | Work on plan of liquidation | BUC106 | 1.30 |
| 10/24/14 | David B. Kurzweil | Work on liquidating trust agreement | BUC106 | 0.50 |
| 10/24/14 | David B. Kurzweil | Review and analysis of Miller Energy bid | BUC106 | 0.70 |
| 10/24/14 | David B. Kurzweil | Conference call with debtor's counsel | BUC106 | 0.20 |
| 10/24/14 | David B. Kurzweil | Review of emails regarding status and hearings | BUC106 | 0.30 |
| 10/24/14 | David B. Kurzweil | Email to committee regarding status issues and open plan | BUC106 | 0.40 |
| 10/26/14 | Harry J. Friedman | Attention to liquidating trust | BUC123 | 0.80 |
| 10/26/14 | Kyle Woods | Review and analyze insurance coverage issues and potential D&O claims for assertion of claims against debtors' officers and directors (3.1); review and analyze 2004 examination transcripts concerning potential claims against officers and directors and related issues (2.6) | BUC101 | 5.70 |
| 10/27/14 | Lee B. Hart | Work on response in opposition to directors' application for fees | BUC113 | 1.50 |
| 10/27/14 | Shari L. Heyen | Review of ECF filings | BUC106 | 0.20 |
| 10/27/14 | Shari L. Heyen | Telephone conference with D. McFaul regarding auction | BUC101 | 0.30 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3775884                                                    Page  13
Re:               Case Representation
Matter No.:       153142.010000

| | | | | |
|---|---|---|---|---|
| 10/27/14 | Shari L. Heyen | Telephone conference with G. Barton regarding auction | BUC101 | 0.20 |
| 10/27/14 | Shari L. Heyen | Attend auction (1.5); updates to Committee regarding auction results (.2); telephone conference with J. Boland regarding auction and hearing on October 30, 2014 (.2) | BUC101 | 1.90 |
| 10/27/14 | Shari L. Heyen | Review of APA from Miller Energy, and related documents | BUC101 | 1.50 |
| 10/27/14 | David B. Kurzweil | Review of AIX APA and proposed bid | BUC106 | 0.70 |
| 10/27/14 | David B. Kurzweil | Review of status of auction | BUC106 | 0.20 |
| 10/27/14 | David B. Kurzweil | Review analysis of remaining assets | BUC106 | 0.70 |
| 10/27/14 | David B. Kurzweil | Review and analyze AIX issues for open plan | BUC106 | 0.80 |
| 10/27/14 | Kyle Woods | Review of insurance issues and impact on officer and director issues | BUC101 | 3.20 |
| 10/27/14 | Kyle Woods | Analyze and comment on response to directors' application for reimbursement of expenses | BUC113 | 1.10 |
| 10/28/14 | John R. Dodd | Review notice of successful auction and sale motion (1.2); review comments to Chapter 11 plan and prepare memo regarding same (1.2) | BUC116 | 2.40 |
| 10/28/14 | Lee B. Hart | Research for and work on brief in opposition to directors' application for reimbursement of fees and expenses | BUC111 | 4.10 |
| 10/28/14 | Shari L. Heyen | Telephone conference with C. Christianson regarding ACES receivables | BUC101 | 0.40 |
| 10/28/14 | David B. Kurzweil | Review of sale issues and documents | BUC106 | 0.70 |
| 10/28/14 | David B. Kurzweil | Review of pleadings | BUC106 | 0.40 |
| 10/28/14 | Kyle Woods | Analyze and comment on legal arguments in opposition to directors' application for reimbursement | BUC113 | 0.40 |
| 10/29/14 | John R. Dodd | Analyze comments to Chapter 11 plan (1.1); conference cal with debtor's counsel (1.2); conference call with debtors' counsel and AIX counsel regarding plan (1.0); revisions to plan and prepare email to committee regarding same (.7) | BUC116 | 4.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3775884                                                              Page 14
Re:              Case Representation
Matter No.:      153142.010000

| 10/29/14 | David Eastlake | Review objections to debtors' proposed sale filed today (.7); telephone conference with P. Eisenberg regarding same (.2) | BUC101 | 0.90 |
|----------|----------------|---------------------------------------------------------------------------------------------------------------------------|--------|------|
| 10/29/14 | David Eastlake | Update case calendar | BUC106 | 0.30 |
| 10/29/14 | Lee B. Hart | Research for and work on brief in opposition to directors' application for fees and expenses | BUC111 | 3.00 |
| 10/29/14 | Shari L. Heyen | Conferences with debtors' counsel regarding plan terms | BUC116 | 1.60 |
| 10/29/14 | Shari L. Heyen | Work with creditors regarding sale hearing (.2); review objections to sale by Weatherford (.2) | BUC123 | 0.40 |
| 10/29/14 | Shari L. Heyen | Review of D&O open issues prior to October 30, 2014 hearing | BUC105 | 0.40 |
| 10/29/14 | David B. Kurzweil | Review and comment on plan and participate in conference call with debtor regarding plan | BUC106 | 0.90 |
| 10/29/14 | David B. Kurzweil | Email to committee regarding status | BUC106 | 0.30 |
| 10/29/14 | David B. Kurzweil | Conference with debtor and AIX regarding plan | BUC106 | 0.80 |
| 10/29/14 | David B. Kurzweil | Work on plan of liquidation | BUC106 | 0.90 |
| 10/29/14 | David B. Kurzweil | Conference(s) with committee members | BUC106 | 0.30 |
| 10/29/14 | Kyle Woods | Analyze certain issues concerning insurance and comment on same | BUC101 | 1.10 |
| 10/30/14 | John R. Dodd | Analyze and preparing proposed edits to sale order (1.1); conference call with Creditors' Committee (.9) | BUC116 | 2.00 |
| 10/30/14 | David Eastlake | Attend telephonic Committee meeting (1.0); prepare for same (.2); draft minutes for same (.7) | BUC114 | 1.90 |
| 10/30/14 | David Eastlake | Review Baker Bott's notice seeking advancement (.3); analyze issues regarding same (.7) | BUC111 | 1.00 |
| 10/30/14 | David Eastlake | Attend hearing (.3); meetings with opposing counsel regarding revised insurance order (.3); telephone conference with J. Boland regarding same (.2); analyze issues with respect to same (.7) | BUC106 | 1.50 |
| 10/30/14 | Lee B. Hart | Review proposed order filed by debtors' granting sale motion | BUC113 | 0.40 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:        3775884                                                                                    Page  15
Re:               Case Representation
Matter No.:        153142.010000

| 10/30/14 | Lee B. Hart | Work on brief in opposition to directors' application for fees and expenses | BUC111 | 7.20 |
|----------|-------------|-----------------------------------------------------------------------------|--------|------|
| 10/30/14 | Shari L. Heyen | Prepare for and attend conference call with Committee regarding sale and open issues | BUC114 | 1.20 |
| 10/30/14 | Shari L. Heyen | Analysis of D&O issues | BUC101 | 0.80 |
| 10/30/14 | Shari L. Heyen | Prepare for sale hearing set for October 31, 2014 in Houston, including review of all objections | BUC101 | 2.00 |
| 10/30/14 | David B. Kurzweil | Conference call with committee members | BUC106 | 0.60 |
| 10/30/14 | David B. Kurzweil | Review of issues and comment on tail coverage matters | BUC106 | 0.50 |
| 10/30/14 | David B. Kurzweil | Review of sale order and conference with debtor's counsel | BUC106 | 0.30 |
| 10/30/14 | David B. Kurzweil | Review and revise Chapter 11 plan | BUC106 | 0.40 |
| 10/30/14 | David B. Kurzweil | Preparation for and participate in committee conference call | BUC106 | 1.10 |
| 10/30/14 | David B. Kurzweil | Work on responsive pleadings | BUC106 | 0.60 |
| 10/30/14 | Kyle Woods | Review, analyze and comment on Baker Botts request and notice for payment of directors' legal fees as administrative expenses | BUC113 | 1.30 |
| 10/31/14 | John R. Dodd | Review revised sale order | BUC116 | 0.30 |
| 10/31/14 | David Eastlake | Attend sale hearing (1.6); prepare for same (1.1); review revised APA, schedules and sale order (.7) | BUC101 | 3.40 |
| 10/31/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 10/31/14 | Lee B. Hart | Work on brief in opposition to directors' application for fees and expenses | BUC111 | 3.00 |
| 10/31/14 | Shari L. Heyen | Prepare for and attend sale hearing (2.6); telephone conference J. Boland regarding sale order (.2); email redlines of sale order and APA to Committee (.2) | BUC101 | 3.00 |
| 10/31/14 | David B. Kurzweil | Review of revisions to plan of liquidation | BUC106 | 0.40 |
| 10/31/14 | David B. Kurzweil | Review and comment on sale order and issues for closing | BUC106 | 0.70 |
| 10/31/14 | Kyle Woods | Revise, edit and expand objection to directors' application for reimbursement | BUC113 | 4.90 |

Total Time:      372.10

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:          3775884                                                                                   Page  16
Re:                   Case Representation
Matter No.:           153142.010000



DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3775884 | | | Page 17 |
|---|---|---|---|---|
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|---|---|---|---|---|
| 07/29/14 | VENDOR: Heyen, S. INVOICE#: 0664682810151415 DATE: 10/15/2014  Lunch; 07/29/14 - Working Lunch for Buccaneer Team; Merchant: Pappas Bar B Q; Attendees: Shari L. Heyen, Kyle Woods, David Eastlake, Gail L. Jamrok, Lori J. Price-Demaree | E111 | $ | 91.96 |
| 08/31/14 | VENDOR: Equivalent DATA INVOICE#: 55766 DATE: 8/31/2014  Order 184050 - Re:  Buccaneer; Tabs; Prints | E117 | $ | 55.32 |
| 09/02/14 | VENDOR: Post Oak Grill - ACH INVOICE#: 68256 DATE: 9/2/2014  Business Lunch | E124 | $ | 109.27 |
| 09/05/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071032 DATE: 9/15/2014  Tkt. No. 00 67489864676 - Woods/Ronald Kyle Air/Rail Travel on 09/08/2014: ATL IAH ATL | E110 | $ | 946.70 |
| 09/11/14 | VENDOR: Kurzweil, David B. INVOICE#: 0654185410031342 DATE: 10/3/2014  Parking; 09/11/14 - Parking at Hartsfield Jax Airport to attend hearing in Houston | E109 | $ | 36.00 |
| 09/11/14 | VENDOR: Kurzweil, David B. INVOICE#: 0654185410031342 DATE: 10/3/2014  Car Service/Taxi; 09/11/14 - Car service from IAH to hotel | E110 | $ | 90.00 |
| 09/11/14 | VENDOR: Kurzweil, David B. INVOICE#: 0654185410031342 DATE: 10/3/2014  Lodging; 09/11/14 - hotel room for hearing in buccaneer | E110 | $ | 491.40 |
| 09/12/14 | VENDOR: Kurzweil, David B. INVOICE#: 0654185410031342 DATE: 10/3/2014  Car Service/Taxi; 09/12/14 - Car service from GT-Houston ofc to IAH | E110 | $ | 80.00 |
| 09/12/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Airfare; 09/12/14 - BUCCANEER - LONDON DEPOSITIONS FLIGHT (TRAVEL LEADERS) | E110 | $ | 1,285.10 |
| 09/12/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071692 DATE: 10/6/2014  Tkt. No. 00 60197653662 - Woods/Ronaldkyle Air/Rail Travel on 09/12/2014: LAX LAX | E110 | $ | 119.00 |
| 09/12/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071692 DATE: 10/6/2014  Tkt. No. 00 60197653663 - Woods/Ronaldkyle Air/Rail Travel on 09/12/2014: LAX LAX | E110 | $ | 149.00 |
| 09/16/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071132 DATE: 9/22/2014  Tkt. No. 00 67492419945 - Woods/Ronald Kyle Air/Rail Travel on 09/17/2014: ATL IAH ATL | E110 | $ | 721.70 |
| 09/17/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071292 DATE: 9/29/2014  Tkt. No. 00 67492419988 - Woods/Ronald Kyle Air/Rail Travel on 09/17/2014: IAH ATL | E110 | $ | 259.00 |
| 09/23/14 | Westlaw Research by WOODS,K. | E106 | $ | 14.10 |

DVK:SC

Tax ID:  13-3613083

Invoice No.:     3775884                                                                                   Page  18
Re:              Case Representation
Matter No.:      153142.010000

| Date | Description | Code | | Amount |
|---|---|---|---|---|
| 09/24/14 | WestlawNext Research by WOODS,K. | E106 | $ | 29.70 |
| 09/26/14 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071692 DATE: 10/6/2014  Tkt. No. 00 67494652720 - Kurzweil/David B Air/Rail Travel on 10/02/2014: ATL IAH ATL | E110 | $ | 946.70 |
| 09/26/14 | Westlaw Research by EASTLAKE,D. | E106 | $ | 65.88 |
| 09/29/14 | Westlaw Research by SANKARAN,A. | E106 | $ | 53.95 |
| 09/29/14 | WestlawNext Research by WOODS,K. | E106 | $ | 178.20 |
| 09/30/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337299226 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Greenberg Traurig Maher Llp Tara Bellamy on 9/30/2014 | E107 | $ | 177.32 |
| 09/30/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337377441 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Greenberg Traurig Maher Llp Tara Bellamy on 9/30/2014 | E107 | $ | 156.43 |
| 09/30/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337594325 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Grange Beauchamp Hotel Ronald K. Woods - Arriving Oct. 4 on 9/30/2014 | E107 | $ | 156.43 |
| 09/30/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337627695 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Grange Beauchamp Hotel Ronald K. Woods - Arriving Oct. 4 on 9/30/2014 | E107 | $ | 177.32 |
| 09/30/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337871907 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Grange Beauchamp Hotel Ronald K. Woods - Arriving Oct. 4 on 9/30/2014 | E107 | $ | 167.45 |
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337862501 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Grange Beauchamp Hotel Ronald K. Woods - Arriving Oct. 4 on 10/1/2014 | E107 | $ | 167.45 |
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337884344 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Greenberg Traurig Maher Llp Tara Bellamy on 10/1/2014 | E107 | $ | 166.44 |
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771337893165 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Greenberg Traurig Maher Llp Tara Bellamy on 10/1/2014 | E107 | $ | 167.45 |
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014 Trk'ing No. 771347009223 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Greenberg Traurig Maher Llp Tara Bellamy on 10/1/2014 | E107 | $ | 167.45 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3775884                                                                                          Page 19
Re:              Case Representation
Matter No.:      153142.010000

| Date | Description | Code | | Amount |
|------|-------------|------|---|--------|
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014  Trk'ing No. 771351029364 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Grange Beauchamp Hotel Ronald K. Woods - Arriving Oct. 4 on 10/1/2014 | E107 | $ | 146.78 |
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014  Trk'ing No. 771351064995 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Grange Beauchamp Hotel Ronald K. Woods - Arriving Oct. 4 on 10/1/2014 | E107 | $ | 77.96 |
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014  Trk'ing No. 771351085022 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Grange Beauchamp Hotel Ronald K. Woods - Arriving Oct. 4 on 10/1/2014 | E107 | $ | 137.84 |
| 10/01/14 | VENDOR: FedEx - ACH INVOICE#: 136744038 DATE: 10/8/2014  Trk'ing No. 771351705734 / 1 Day- Priority Overnight from Greenberg Traurig Llp Fran Russell to Greenberg Traurig Maher Llp Tara Bellamy on 10/1/2014 | E107 | $ | 117.96 |
| 10/01/14 | VENDOR: Kurzweil, David B. INVOICE#: 0662830710151415 DATE: 10/15/2014  Parking; 10/01/14 - parking at airport for trip to houston | E109 | $ | 57.00 |
| 10/01/14 | VENDOR: Kurzweil, David B. INVOICE#: 0662830710151415 DATE: 10/15/2014  Car Service/Taxi; 10/01/14 - Car service in Houston | E110 | $ | 90.00 |
| 10/01/14 | VENDOR: Kurzweil, David B. INVOICE#: 0662830710151415 DATE: 10/15/2014  Lodging; 10/01/14 - hotel stay for settlement hearing | E110 | $ | 690.30 |
| 10/02/14 | VENDOR: Kurzweil, D. INVOICE#: 0662830710151415 DATE: 10/15/2014  Breakfast; 10/02/14 - breakfast before hearing; Merchant: Phoenica | E111 | $ | 7.58 |
| 10/02/14 | VENDOR: Treebeards, Inc. INVOICE#: CATER20351: DATE: 10/2/2014 Re:  Business Meals Buccaneer Committee meeting | E124 | $ | 454.65 |
| 10/02/14 | Copy; 3 Page(s) by 016592 | E101 | $ | 0.45 |
| 10/03/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014  Meals Other; 10/03/14 - BUCCANEER - LONDON DEPOSITIONS HMSHOST - AIRPORT - SNACKS; Merchant: HMSHOST | E111 | $ | 16.77 |
| 10/03/14 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH INVOICE#: 831924 DATE: 10/3/2014 Cust Id: 10582 -  ESI Project No. 111999 - Client/Matter No. Buccaneer - | E123 | $ | 7,762.81 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | |
|---|---|---|---|
| Invoice No.: | 3775884 | | Page 20 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | | |
|---|---|---|---|---|
| 10/04/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014 Hotel - Dinner; 10/04/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (THIRD CHARGE OF $181.12/ 111.60) RESTAURANT DINNER: 2.50   0.50 = 3.00/$4.87 | E111 | $ | 4.87 |
| 10/04/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014 Hotel - Dinner; 10/04/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (THIRD CHARGE OF $181.12/ 111.60) RESTAURANT DINNER, SUNDRIES & VAT: 14.79   2.50   2.96   0.50 = 20.75/$33.68 | E111 | $ | 33.68 |
| 10/04/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014 Public Transit; 10/04/14 - BUCCANEER - LONDON DEPOSITIONS LONDON UNDERGROUND OYSTER CARD 25.00/$40.53 | E110 | $ | 40.53 |
| 10/05/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014 Hotel - Dinner; 10/05/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (THIRD CHARGE OF $181.12/ 111.60) RESTAURANT DINNER, SUNDRIES & VAT: 4.92   0.83   0.98   0.17 = 6.90/$11.20 | E111 | $ | 11.20 |
| 10/05/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014 Hotel - Dinner; 10/05/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (THIRD CHARGE OF $181.12/ 111.60) RESTAURANT DINNER, SUNDRIES & VAT: 9.37   1.25   1.88   0.25 = 12.75/$20.69 | E111 | $ | 20.69 |
| 10/05/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100514 DATE: 10/5/2014  Conferencing Services Invoice Date 140930 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 6.64 |
| 10/05/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100514 DATE: 10/5/2014  Conferencing Services Invoice Date 140928 User KWR Client Code 153142 Matter Code 010000 | E105 | $ | 3.76 |
| 10/06/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014 Hotel - Dinner; 10/06/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (THIRD CHARGE OF $181.12/ 111.60) RESTAURANT DINNER, SUNDRIES & VAT: 10.62   4.37   1.67   2.13   0.88   0.33 = 20.00/$32.45 | E111 | $ | 32.45 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3775884                                                      Page  21
Re:              Case Representation
Matter No.:      153142.010000

| Date | Description | Code | | Amount |
|------|-------------|------|---|--------|
| 10/06/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/06/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |
| 10/06/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/06/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |
| 10/07/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014  Dinner; 10/07/14 - BUCCANEER - LONDON DEPOSITIONS DINNER - DOUBLE TREE HILTON 20.56/$32.93; Merchant: DOUBLE TREE HILTON | E111 | $ | 32.93 |
| 10/07/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/07/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |
| 10/07/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/07/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |
| 10/08/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014  Hotel - Dinner; 10/08/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (THIRD CHARGE OF $181.12/ 111.60) RESTAURANT DINNER, SUNDRIES & VAT: 9.37   1.25   1.88   0.25 = 12.75/$20.69 | E111 | $ | 20.69 |
| 10/08/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/08/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |
| 10/08/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/08/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |
| 10/09/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/09/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |
| 10/09/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Car Service/Taxi; 10/09/14 - BUCCANEER - LONDON DEPOSITIONS TAXI FARE | E110 | $ | 8.04 |

DVK:SC
Tax ID:  13-3613083

| | | | |
|---|---|---|---|
| Invoice No.: | 3775884 | | Page 22 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| Date | Description | Code | | Amount |
|---|---|---|---|---|
| 10/10/14 | VENDOR: Woods, K. INVOICE#: 0669818910291343 DATE: 10/29/2014  Hotel - Dinner; 10/10/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (THIRD CHARGE OF $181.12/ 111.60) RESTAURANT DINNER, SUNDRIES & VAT: 2.46   0.49 = 2.95/$4.79 | E111 | $ | 4.79 |
| 10/10/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Lodging; 10/10/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (FIRST CHARGE OF $2440.90/ 1505.80) ACCOMMODATION: 1 NIGHT @ 239.00 1 NIGHT @ 179.00 4 NIGHT @ 259.00   1 NIGHT 20% VAT @ 51.80 | E110 | $ | 2,440.90 |
| 10/10/14 | VENDOR: Woods, Kyle INVOICE#: 0669818910291343 DATE: 10/29/2014  Lodging; 10/10/14 - BUCCANEER - LONDON DEPOSITIONS HOTEL - THE BEAUCHAMP (SECOND CHARGE OF $387.87/ 239.00) ACCOMMODATION: 1 NIGHT VAT @ 20% x  239.00 =  47.80 1 NIGHT VAT @ 20% x  179.00 =  35.80 3 NIGHT VAT @ 20% x  259.00 =  155.40 | E110 | $ | 387.87 |
| 10/11/14 | VENDOR: City Sprint; INVOICE#: 1106908; DATE: 11/10/2014  -  Courier Service | E107 | $ | 13.53 |
| 10/14/14 | VENDOR: FedEx - ACH INVOICE#: 137280512 DATE: 10/22/2014  Trk'ing No. 771495068617 / FedEx International Priority from Greenberg Traurig Llp Fran Russell to Greenberg Traurig Maher Llp Tara Bellamy on 10/14/2014 | E107 | $ | 35.92 |
| 10/17/14 | VENDOR: FedEx - ACH INVOICE#: 137280512 DATE: 10/22/2014  Trk'ing No. 771495122504 / FedEx International Priority from Greenberg Traurig Maher Tara Bellamy to Greenberg Traurig Llp Kyle Woodsesq. on 10/17/2014 | E107 | $ | 241.88 |
| 10/17/14 | VENDOR: FedEx - ACH INVOICE#: 137280512 DATE: 10/22/2014  Trk'ing No. 771495245151 / FedEx International Priority from Greenberg Traurig Maher Tara Bellamy to Greenberg Traurig Llp Kyle Woodsesq. on 10/17/2014 | E107 | $ | 263.04 |
| 10/17/14 | VENDOR: FedEx - ACH INVOICE#: 137280512 DATE: 10/22/2014  Trk'ing No. 771495255737 / FedEx International Priority from Greenberg Traurig Maher Tara Bellamy to Greenberg Traurig Llp Kyle Woodsesq. on 10/17/2014 | E107 | $ | 292.12 |
| 10/22/14 | WestlawNext Research by DODD,J. | E106 | $ | 19.60 |
| 10/23/14 | Westlaw Research by HART,L. | E106 | $ | 210.00 |
| 10/23/14 | WestlawNext Research by HART,L. | E106 | $ | 112.20 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3775884 | | | Page 23 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| 10/27/14 | VENDOR: Heyen, Shari L. INVOICE#: 0678698810312102 DATE: 10/31/2014  Parking; 10/27/14 - Parking to attend Buccaneer Auction | E109 | $ | 25.00 |

| | | Total Expenses: | $ | 21,105.43 |

DUPLICATE COPY

DVK:SC
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No.    3802392
File No.       153142.010000
Bill Date    :  December 9, 2014

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through November 30, 2014:

|  |  |  |
|---|---|---|
|  | $ | 89,720.50 |
| Less Courtesy Discount: | $ | (8,972.05) |
| Total Fees: | $ | 80,748.45 |

Expenses:

|  |  |  |  |
|---|---|---|---|
| E101 - Photocopy Charges | 273.30 |  |  |
| E102 - Off-site Printing and Copying Charges | 118.80 |  |  |
| E105 - Conference Calls | 41.90 |  |  |
| E107 - UPS Charges | 59.45 |  |  |
| E111 - Business Meals | 222.35 |  |  |
| E106 - Information and Research | 800.25 |  |  |
| Total Expenses: |  | $ | 1,516.05 |
| **Current Invoice**: |  | **$** | **82,264.50** |
| Previous Balance (see attached statement): |  | $ | 89,206.75 |
| **Total Amount Due:** |  | **$** | **171,471.25** |

DVK:SC
Tax ID:  13-3613083

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3802392 |
| File No. | 153142.010000 |

| *FOR YOUR CONVENIENCE,* |
|---|
| *WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT* |
| *FOR FEES & COSTS ARE AS FOLLOWS:* |

| TO: | WELLS FARGO BANK |
|---|---|
| ABA #: | 121000248 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

| PLEASE REFERENCE: | CLIENT NAME: | **BUCCANEER ENERGY - THE UNSECURED CREDITO** |
|---|---|---|
|  | **FILE NUMBER:** | **153142.010000** |
|  | **INVOICE NUMBER:** | **3802392*** |
|  | **BILLING PROFESSIONAL:** | **David B. Kurzweil** |

************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

| **FOR CREDIT CARD PAYMENTS:** |
|---|
| **www.gtlawbilling.com** |

DVK:SC
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3802392 |
| File No. | 153142.010000 |

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|---|---|---|---|---|---|
| 10/14/14 | 3761277 | 51,186.34 | 0.00 | 0.00 | 51,186.34 |
| 11/07/14 | 3775884 | 38,020.41 | 0.00 | 0.00 | 38,020.41 |
| | Totals: $ | 89,206.75 | $ 0.00 | $ 0.00 | $ 89,206.75 |

DUPLICATE COPY

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | |
|---|---|---|---|
| Invoice No.: | 3802392 | | Page  1 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

**Timekeeper Summary**

| Shareholders: | Hours | Standard Rate | Amount |
|---|---|---|---|
| Shari L. Heyen | 24.00 | 725.00 | 17,400.00 |
| David B. Kurzweil | 28.00 | 795.00 | 22,260.00 |
| **Shareholders Subtotal:** | **52.00** | | **39,660.00** |
| **Associates:** | | | |
| John R. Dodd | 16.40 | 450.00 | 7,380.00 |
| David Eastlake | 5.60 | 400.00 | 2,240.00 |
| Lee B. Hart | 12.40 | 375.00 | 4,650.00 |
| **Associates Subtotal:** | **34.40** | | **14,270.00** |
| **Of Counsel:** | | | |
| Kyle Woods | 61.00 | 575.00 | 35,075.00 |
| **Of Counsel Subtotal:** | **61.00** | | **35,075.00** |
| **Paralegals:** | | | |
| Gail L. Jamrok | 2.70 | 265.00 | 715.50 |
| **Paralegals Subtotal:** | **2.70** | | **715.50** |
| **Total Fees** | **150.10** | | **89,720.50** |

DUPLICATE COPY

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3802392 | Page 2 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|------|-----------|-------------|------|-------|
| 11/03/14 | John R. Dodd | Review plan and disclosure statement (.5); revise liquidating trust agreement (.5) | BUC116 | 1.00 |
| 11/03/14 | John R. Dodd | Telephone call with creditors' committee | BUC114 | 0.50 |
| 11/03/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 11/03/14 | David Eastlake | Review revised cash collateral order | BUC112 | 0.20 |
| 11/03/14 | Lee B. Hart | Work on opposition to directors' application for reimbursement of fees | BUC111 | 3.90 |
| 11/03/14 | Shari L. Heyen | Prepare for and attend Committee call | BUC114 | 0.80 |
| 11/03/14 | Shari L. Heyen | Telephone conference with J. Boland regarding insurance claim (.2); emails to/from T. Davidson regarding same (.3) | BUC101 | 0.50 |
| 11/03/14 | David B. Kurzweil | Work on objection to Directors requests for reimbursement of fees and expenses | BUC106 | 5.00 |
| 11/03/14 | David B. Kurzweil | Review of plan and disclosure statement revisions | BUC106 | 0.40 |
| 11/03/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 0.90 |
| 11/03/14 | Kyle Woods | Review and analyze notice of additional director legal fees from counsel for G. Wilson (.3); work on objection and brief in opposition to Directors application for reimbursement from creditors trust (4.0); review and analyze issues and authorities related to shifting legal fees and document production expenses under BR 2004 and FRCivP 45 (3.6); work on revisions to objection and brief (2.1) | BUC113 | 10.00 |
| 11/04/14 | John R. Dodd | Email regarding plan issues | BUC116 | 0.10 |
| 11/04/14 | David Eastlake | Review CIRI's objection to disclosure statement | BUC116 | 0.10 |
| 11/04/14 | David Eastlake | Attend hearing (1.1); prepare for same (.3); pre- and post-hearing meetings with counsel (.6) | BUC106 | 2.00 |
| 11/04/14 | Lee B. Hart | Work on opposition to directors' application for reimbursement of fees | BUC111 | 4.00 |
| 11/04/14 | Lee B. Hart | Research bankruptcy Rule 9001(5) (.2); work on demand letter regarding D&O claims (1.7) | BUC111 | 1.90 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3802392 | | | Page 3 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 11/04/14 | Shari L. Heyen | Revise objection regarding Directors' fees | BUC113 | 0.70 |
| 11/04/14 | Shari L. Heyen | Prepare for and attend hearing regarding conditional approval of disclosure statement and continued hearing regarding insurance issues (2.0); post-hearing conference regarding insurance (.4) | BUC116 | 2.40 |
| 11/04/14 | Shari L. Heyen | Review comments to liquidating trust agreement | BUC116 | 0.60 |
| 11/04/14 | Gail L. Jamrok | Review fee applications filed by directors and discuss objection date with L. Hart | BUC106 | 0.40 |
| 11/04/14 | David B. Kurzweil | Finalize brief in opposition to director's fees | BUC106 | 1.00 |
| 11/04/14 | David B. Kurzweil | Review comments to emails | BUC106 | 0.30 |
| 11/04/14 | David B. Kurzweil | Review of issues for making insurance claims | BUC106 | 1.50 |
| 11/04/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.40 |
| 11/04/14 | David B. Kurzweil | Review and comment on liquidation trust agreement | BUC106 | 0.50 |
| 11/04/14 | Kyle Woods | Revise, edit and expand objection to directors' application for reimbursement from creditors trust | BUC113 | 3.10 |
| 11/04/14 | Kyle Woods | Discuss and comment on issues concerning D&O insurance, tail coverage and demand against officers and directors of debtors (2.1); analyze various legal, contractual, logistical, and notice issues (1.6); additional review and analysis of applicable policy documents (1.4); telephone conference with debtors' counsel concerning insurance issues (.4) | BUC106 | 5.50 |
| 11/05/14 | John R. Dodd | Review CIRI comments to disclosure statement (.2); revise liquidating trust agreement (.9) | BUC116 | 1.10 |
| 11/05/14 | David Eastlake | Update case calendar | BUC106 | 0.40 |
| 11/05/14 | David Eastlake | Review draft claims demand letter | BUC101 | 0.20 |
| 11/05/14 | Lee B. Hart | Prepare opposition to directors' application for expenses for filing | BUC111 | 0.10 |
| 11/05/14 | Lee B. Hart | Work on demand letter to debtors regarding D&O claims | BUC101 | 1.60 |
| 11/05/14 | Shari L. Heyen | Respond to emails regarding Miller Energy | BUC101 | 0.30 |
| 11/05/14 | Shari L. Heyen | Conferences with Committee regarding D&O matters | BUC101 | 0.70 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3802392 | | | Page 4 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| 11/05/14 | Gail L. Jamrok | Review and revise objection to Director's fee application and prepare same for filing (1.2); file same electronically and coordinate service (.6) | BUC113 | 1.80 |
| 11/05/14 | David B. Kurzweil | Review of amendment to disclosure statement | BUC106 | 0.30 |
| 11/05/14 | David B. Kurzweil | Review of emails | BUC106 | 0.30 |
| 11/05/14 | David B. Kurzweil | Work on issues and demand letter | BUC106 | 1.80 |
| 11/05/14 | David B. Kurzweil | Review comments to liquidating trust agreement | BUC106 | 0.30 |
| 11/05/14 | David B. Kurzweil | Email to committee | BUC106 | 0.20 |
| 11/05/14 | Kyle Woods | Review and analyze legal issues and discovery in connection with making demand on officers and directors (3.9); draft and revise demand letter to assert D&O claims and trigger insurance coverage (4.2) | BUC106 | 8.10 |
| 11/06/14 | John R. Dodd | Revise liquidating trust agreement | BUC116 | 0.30 |
| 11/06/14 | David Eastlake | Review and respond to correspondence from P. Eisenberg regarding directors' application (.2); review docket and Rule 2004 order in connection with same (.5) | BUC113 | 0.70 |
| 11/06/14 | Shari L. Heyen | Emails regarding D&O claims and demand | BUC113 | 0.60 |
| 11/06/14 | David B. Kurzweil | Work on demand letter for D&O claims | BUC106 | 1.80 |
| 11/06/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 1.10 |
| 11/06/14 | David B. Kurzweil | Review committee comments to liquidation trustee agreement | BUC106 | 0.40 |
| 11/06/14 | David B. Kurzweil | Conference with debtor's counsel | BUC106 | 0.20 |
| 11/06/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.30 |
| 11/06/14 | David B. Kurzweil | Review emails regarding D&O issues | BUC106 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3802392                                                                          Page 5
Re:                Case Representation
Matter No.:      153142.010000

| 11/06/14 | Kyle Woods | Participate in Committee call concerning and approving demand letter to directors and officers (.8); revise demand letter (.3); correspondence to debtors' counsel concerning assertion of claims (.3); additional emails with directors' counsel concerning demand letter (.3); telephone conference with directors' counsel concerning claims and related issues (.4) | BUC113 | 2.10 |
|---|---|---|---|---|
| 11/07/14 | David Eastlake | Correspondence with notice parties regarding GT fee statement | BUC110 | 0.10 |
| 11/07/14 | Shari L. Heyen | Review of docket updates regarding D&O fees (.2); conferences with team regarding same (.4) | BUC113 | 0.60 |
| 11/07/14 | Shari L. Heyen | Comment on revised plan | BUC116 | 0.80 |
| 11/07/14 | David B. Kurzweil | Work on plan of liquidation | BUC106 | 0.80 |
| 11/10/14 | Gail L. Jamrok | Review docket and order recent transcripts of hearings | BUC106 | 0.50 |
| 11/11/14 | David Eastlake | Update case calendar | BUC106 | 0.10 |
| 11/11/14 | Shari L. Heyen | Telephone conference with J. Boland regarding insurance update | BUC101 | 0.20 |
| 11/11/14 | Shari L. Heyen | Review EDF notices and file updates | BUC106 | 0.50 |
| 11/12/14 | Shari L. Heyen | Follow up regarding plan supplement | BUC116 | 0.50 |
| 11/12/14 | Shari L. Heyen | Telephone calls to liquidating trustee candidates | BUC116 | 0.30 |
| 11/12/14 | David B. Kurzweil | Conference with Alvarez & Marsal regarding status | BUC106 | 0.30 |
| 11/13/14 | David Eastlake | Review joint reply to committee's objection filed by AIX and Meridian | BUC113 | 0.40 |
| 11/13/14 | Shari L. Heyen | Answer questions for creditors regarding plan | BUC116 | 0.30 |
| 11/13/14 | Shari L. Heyen | Work with liquidating trustee regarding trust agreement | BUC116 | 0.20 |
| 11/14/14 | David Eastlake | Review filed administrative claims | BUC107 | 0.30 |
| 11/14/14 | Shari L. Heyen | Review of filed administrative claims and supplemental data | BUC107 | 0.50 |
| 11/14/14 | Shari L. Heyen | Telephone conference with J. Compton regarding liquidity trust | BUC116 | 0.50 |
| 11/14/14 | David B. Kurzweil | Review of open issues for plan supplement | BUC106 | 0.40 |
| 11/17/14 | John R. Dodd | Revise liquidating trust agreement and prepare plan supplement and exhibits | BUC116 | 2.90 |
| 11/17/14 | David Eastlake | Update case calendar | BUC106 | 0.10 |

DVK:SC
Tax ID:  13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 3802392 | | | Page 6 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 11/17/14 | David Eastlake | Review joint reply to committee's objection filed by AIX and Meridian | BUC113 | 0.40 |
| 11/17/14 | Shari L. Heyen | Review and analysis of contract issues | BUC102 | 1.30 |
| 11/17/14 | Shari L. Heyen | Receipt and review of court's calendar | BUC106 | 0.20 |
| 11/17/14 | Shari L. Heyen | Review comments to liquidating trust agreement | BUC116 | 0.30 |
| 11/17/14 | David B. Kurzweil | Review and analyze executory contract and related issues | BUC106 | 0.90 |
| 11/17/14 | David B. Kurzweil | Review of AIX response and director fees | BUC106 | 0.20 |
| 11/17/14 | Kyle Woods | Review and analyze reply of AIX to Committee objection to director application for legal fees in connection with 2004 examinations and analyze and evaluate possible response to same | BUC113 | 1.30 |
| 11/18/14 | John R. Dodd | Revise liquidating trust agreement | BUC116 | 0.40 |
| 11/18/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 11/18/14 | Lee B. Hart | Work on liquidation trust agreement | BUC116 | 0.70 |
| 11/18/14 | Shari L. Heyen | Telephone conference with J. Walker regarding litigation claims | BUC113 | 0.60 |
| 11/18/14 | David B. Kurzweil | Review and comment on plan supplement and related documents | BUC106 | 0.90 |
| 11/18/14 | David B. Kurzweil | Review of issues on executory contract | BUC106 | 0.40 |
| 11/18/14 | David B. Kurzweil | Email to committee regarding executory contract | BUC106 | 0.40 |
| 11/18/14 | David B. Kurzweil | Conference with Houston regarding estoppel contract | BUC106 | 0.70 |
| 11/18/14 | Kyle Woods | Review, analyze and evaluate estoppel agreement and mutual interest agreement (2.7); prepare analysis for committee consideration (.7) | BUC101 | 3.40 |
| 11/18/14 | Kyle Woods | Work on issues concerning application of directors for reimbursement | BUC113 | 2.10 |
| 11/19/14 | Shari L. Heyen | Telephone conference with M. Bishop regarding CISPRI claim | BUC107 | 0.20 |
| 11/19/14 | Shari L. Heyen | Review list of executory contracts | BUC102 | 0.70 |
| 11/19/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.50 |
| 11/19/14 | Kyle Woods | Work on issues regarding committee objection to director's reimbursement application | BUC113 | 4.10 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3802392                                                                              Page 7
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|------|------|-------------|------|-------|
| 11/19/14 | Kyle Woods | Further analysis of agreements for purposes of determining assumption and rejection and related issues | BUC101 | 1.60 |
| 11/20/14 | John R. Dodd | Analyze executory contracts and unexpired leases regarding whether to assume or reject | BUC102 | 1.20 |
| 11/20/14 | Shari L. Heyen | Prepare for and attend committee meeting | BUC114 | 1.30 |
| 11/20/14 | Shari L. Heyen | Telephone conference with CISPRI's counsel regarding claim filed with CISPRI (.2); review draft stipulation (.2) | BUC107 | 0.40 |
| 11/20/14 | David B. Kurzweil | Preparation for and participate in committee call | BUC106 | 1.30 |
| 11/20/14 | David B. Kurzweil | Review documents and conference with Conway and A&M regarding executory contracts | BUC106 | 0.90 |
| 11/20/14 | David B. Kurzweil | Review and comment on CIRI stip | BUC106 | 0.20 |
| 11/20/14 | Kyle Woods | Participate in call with debtors, debtors' counsel and financial advisors concerning contracts to assume or reject and plan supplement issues (.9); work on plan supplement, retained causes of action and other attachments (3.1); emails with CRO and debtors' counsel concerning plan supplement and retained causes of action (.5); additional work on plan supplement (1.6) | BUC116 | 6.10 |
| 11/20/14 | Kyle Woods | Participate in committee call concerning plan supplement and assumption of contracts | BUC106 | 1.10 |
| 11/20/14 | Kyle Woods | Additional emails with debtors financial advisors concerning causes of action to be preserved and update liquidating trust agreement | BUC116 | 0.40 |
| 11/20/14 | Kyle Woods | Review and analyze issues, orders and pleadings concerning sur-reply to AIX response concerning directors application for reimbursement | BUC113 | 1.20 |
| 11/21/14 | Lee B. Hart | Review docket for confidentiality obligations regarding depositions | BUC106 | 0.20 |
| 11/21/14 | Shari L. Heyen | Prepare for and attend committee call | BUC114 | 1.80 |
| 11/21/14 | Shari L. Heyen | Review information for plan supplement | BUC116 | 0.50 |
| 11/21/14 | Shari L. Heyen | Conference with O. Alaniz regarding plan | BUC116 | 0.30 |
| 11/21/14 | David B. Kurzweil | Review status of plan supplement | BUC106 | 0.40 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3802392                                              Page 8
Re:              Case Representation
Matter No.:      153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 11/21/14 | Kyle Woods | Revise and expand retained causes of action exhibit to plan supplement (3.6); emails with debtors' counsel concerning same (.3); emails with debtors' financial advisors concerning retained causes of action schedules and related matters and analyzing same (1.1); work with debtors' financial advisors to finalize plan supplement schedules and exhibits (1.2); further revisions to retained causes of action exhibit (1.4); email to committee concerning same (.4); review and analyze additional, revised plan supplement schedules from debtors' financial advisors (.3); emails to committee concerning same (.3); emails with committee members concerning approval of revised exhibit regarding retained causes of action and providing additional information (.8); emails with debtors' counsel concerning revised causes of action exhibit and finalizing plan supplement (.9); telephone conference with debtors' counsel concerning finalizing plan supplement and filing same (.3) | BUC116 | 10.60 |
| 11/24/14 | John R. Dodd | Review comments of non-executive directors to Chapter 11 plan and prepare analysis of same | BUC116 | 3.60 |
| 11/24/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 11/24/14 | Shari L. Heyen | Analysis of suggested plan terms sent by directors' attorney | BUC116 | 0.60 |
| 11/24/14 | David B. Kurzweil | Review comments from directors to plan | BUC106 | 0.30 |
| 11/24/14 | David B. Kurzweil | Email to committee regarding directors comments | BUC106 | 0.40 |
| 11/24/14 | David B. Kurzweil | Review plan | BUC106 | 0.30 |
| 11/24/14 | Kyle Woods | Review and analyze Baker Botts invoice and request for advances | BUC113 | 0.30 |
| 11/25/14 | John R. Dodd | Review draft confirmation order and prepare comments regarding same | BUC116 | 1.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| | | | | Page 9 |
|---|---|---|---|---|
| Invoice No.: | 3802392 | | | |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| 11/26/14 | John R. Dodd | Participate in call with creditors' committee regarding non-executive directions comments to Chapter 11 plan and take minutes of call (1.0); prepare and revise minutes of meeting (.8) | BUC116 | 1.80 |
|---|---|---|---|---|
| 11/26/14 | Shari L. Heyen | Prepare for and attend committee call | BUC114 | 1.20 |
| 11/26/14 | Shari L. Heyen | Prepare for confirmation hearing | BUC116 | 1.80 |
| 11/26/14 | David B. Kurzweil | Preparation for and participate in committee conference call | BUC106 | 1.40 |
| 11/26/14 | David B. Kurzweil | Review and comment on plan issues from directors | BUC106 | 0.40 |
| 11/30/14 | John R. Dodd | Prepare for (.5) and participate in call with S. Heyen and counsel for non-executive directions regarding their comments to Chapter 11 plan (1.8) | BUC116 | 2.30 |
| 11/30/14 | Shari L. Heyen | Conference calls with P. Hughes, O. Alaniz and J. Dodd regarding plan comments | BUC116 | 1.80 |

Total Time:     150.10

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3802392 | Page 10 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|------|-------------|--------------|---|--------|
| 07/01/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 2.20 |
| 07/01/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 9.10 |
| 07/02/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 4.00 |
| 07/03/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 1.80 |
| 07/07/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 0.60 |
| 07/07/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 2.10 |
| 07/09/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 2.20 |
| 07/09/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 3.00 |
| 07/10/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 4.40 |
| 07/11/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 3.00 |
| 07/11/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 8.40 |
| 07/11/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 8.80 |
| 07/13/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 5.00 |
| 07/15/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 2.50 |
| 07/17/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 1.50 |
| 07/19/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 0.50 |
| 07/20/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 2.60 |
| 07/22/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 5.70 |
| 07/22/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 8.60 |
| 07/22/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 7.50 |
| 07/22/14 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | E106 | $ | 1.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3802392                                          Page  11
Re:               Case Representation
Matter No.:       153142.010000

| 07/24/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for July 2014 | E106 | $ | 20.40 |
|---|---|---|---|---|
| 07/28/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for July 2014 | E106 | $ | 6.00 |
| 07/29/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for July 2014 | E106 | $ | 1.10 |
| 07/30/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for July 2014 | E106 | $ | 32.00 |
| 08/01/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 7.50 |
| 08/02/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 4.10 |
| 08/04/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 6.80 |
| 08/05/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 9.80 |
| 08/06/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 3.40 |
| 08/07/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 6.40 |
| 08/08/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 2.30 |
| 08/10/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 9.70 |
| 08/11/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 2.00 |
| 08/12/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 0.70 |
| 08/13/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 0.50 |
| 08/15/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 0.30 |
| 08/18/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 2.40 |
| 08/18/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 1.10 |
| 08/21/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 0.30 |
| 08/22/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 4.10 |
| 08/25/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2014 | E106 | $ | 0.50 |
| 09/02/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2014 | E106 | $ | 0.70 |
| 09/02/14 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2014 | E106 | $ | 4.30 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3802392 | | | Page  12 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 09/03/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 0.80 |
| 09/08/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 24.50 |
| 09/09/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 3.00 |
| 09/11/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 4.10 |
| 09/12/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 1.20 |
| 09/15/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 3.00 |
| 09/18/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 3.00 |
| 09/22/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 0.90 |
| 09/23/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 3.00 |
| 09/23/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 3.00 |
| 09/24/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 3.00 |
| 09/24/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 9.70 |
| 09/25/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 11.30 |
| 09/28/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 0.60 |
| 09/29/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 1.00 |
| 09/30/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 7.10 |
| 09/30/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | E106 | $ | 8.10 |
| 10/09/14 | VENDOR 66090: Pret a Manger (London Office); INVOICE#: SI00220606; DATE: 10/9/2014  -  Working lunches | E111 | $ | 77.19 |
| 10/09/14 | VENDOR: Pret a Manger (London Office); INVOICE#: SI00220606; DATE: 10/9/2014  -  Working lunches | E111 | $ | 74.82 |
| 10/09/14 | VENDOR: Pret a Manger (London Office); INVOICE#: SI00220606; DATE: 10/9/2014  -  Working lunches | E111 | $ | 70.34 |
| 10/12/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101214 DATE: 10/12/2014 Readyconference Plus Audio Invoice Date 140910 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 1.09 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3802392 | | | Page 13 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 10/26/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102614 DATE: 10/26/2014 Conferencing Services Invoice Date 141023 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 2.43 |
| 10/26/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102614 DATE: 10/26/2014 Conferencing Services Invoice Date 141023 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 8.13 |
| 10/28/14 | WestlawNext Research by HART,L. | E106 | $ | 177.90 |
| 10/29/14 | WestlawNext Research by HART,L. | E106 | $ | 39.50 |
| 10/30/14 | WestlawNext Research by HART,L. | E106 | $ | 9.80 |
| 11/02/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110214 DATE: 11/2/2014 Conferencing Services Invoice Date 141030 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 14.42 |
| 11/02/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110214 DATE: 11/2/2014 Conferencing Services Invoice Date 141030 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 4.57 |
| 11/03/14 | WestlawNext Research by HART,L. | E106 | $ | 207.90 |
| 11/04/14 | WestlawNext Research by HART,L. | E106 | $ | 59.40 |
| 11/05/14 | Copy; 1750 Page(s) by 000528  MAILOUT | E101 | $ | 262.50 |
| 11/06/14 | Copy; 72 Page(s) by 015896 | E101 | $ | 10.80 |
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110814437 DATE: 11/8/2014 Next Day Air Trk. No. 1Z0049R10195666646 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to  F. Culberson - File Ref: 153142-01 | E107 | $ | 13.25 |
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110814437 DATE: 11/8/2014 Com. Next Day Air Trk. No. 1Z0049R10195748512 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to A. Stein, C/O Omar Baker Botts, Llp - File Ref: 153142-01 | E107 | $ | 7.70 |
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110814437 DATE: 11/8/2014 Com. Next Day Air Trk. No. 1Z0049R10196792463 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to P. O'Connor, C/ Baker Botts, Llp - File Ref: 153142-01 | E107 | $ | 7.70 |
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110814437 DATE: 11/8/2014 Com. Next Day Air Trk. No. 1Z0049R10197326652 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to J.T. Young, Jr., Conway Mackenzie - File Ref: 153142-01 | E107 | $ | 7.70 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3802392                                                                 Page  14
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---:|
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110814437 DATE: 11/8/2014 Com. Next Day Air Trk. No. 1Z0049R10197393704 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to W.R. Greendyke Fulbright & Jaworski, Llp - File Ref: 153142-01 | E107 | $ | 7.70 |
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110814437 DATE: 11/8/2014 Com. Next Day Air Trk. No. 1Z0049R10197911537 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to C. Burton, C/O R Chamberlain Hrdlicka - File Ref: 153142-01 | E107 | $ | 7.70 |
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110814437 DATE: 11/8/2014 Com. Next Day Air Trk. No. 1Z0049R10199717486 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to G. Wilson, C/O Om Baker Botts, Llp - File Ref: 153142-01 | E107 | $ | 7.70 |
| 11/09/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110914 DATE: 11/9/2014 Conferencing Services Invoice Date 141103 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 6.80 |
| 11/09/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110914 DATE: 11/9/2014 Conferencing Services Invoice Date 141106 User DVK Client Code 999999 Matter Code 999999 | E105 | $ | 4.46 |
| 11/10/14 | VENDOR: Heyen, S. INVOICE#: 0689377211121303 DATE: 11/12/2014  Copy/Printing/Duplicating; 11/10/14 - Hearing Transcripts (9/9/14 and 9/17/14); Merchant: Judicial Transcribers of Texas | E102 | $ | 118.80 |
| 11/21/14 | Westlaw Research by WOODS,K. | E106 | $ | 7.05 |

Total Expenses:     $     1,516.05

DVK:SC
Tax ID:  13-3613083

DUPLICATE COPY

# GT GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3834050 |
| File No. | 153142.010000 |
| Bill Date    : | January 27, 2015 |

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through January 1, 2015:

|  |  |  |
|---|---|---|
|  | $ | 60,994.00 |
| Less Courtesy Discount: | $ | (6,099.40) |
| Total Fees: | $ | 54,894.60 |

Expenses:

| | | | |
|---|---|---|---|
| E101 - Photocopy Charges | 1,185.15 | | |
| E105 - Conference Calls | 8.69 | | |
| E107 - UPS Charges | 142.80 | | |
| E109 - Parking Charges | 25.00 | | |
| E115 - Deposition/Court Reporters | 5,469.90 | | |
| E123 - Service Company Charges | 2,917.13 | | |
| E106 - Information and Research | 1,049.81 | | |
| Total Expenses: | | $ | 10,798.48 |
| **Current Invoice**: | | **$** | **65,693.08** |
| Previous Balance (see attached statement): | | $ | 105,356.44 |
| **Total Amount Due:** | | **$** | **171,049.52** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3834050 |
| File No. | 153142.010000 |

**FOR YOUR CONVENIENCE,
WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

| TO: | WELLS FARGO BANK |
|---|---|
| ABA #: | 121000248 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

**PLEASE
REFERENCE:**

| | CLIENT NAME: | **BUCCANEER ENERGY - THE UNSECURED CREDITO** |
|---|---|---|
| | FILE NUMBER: | **153142.010000** |
| | INVOICE NUMBER: | **3834050\*** |
| | BILLING PROFESSIONAL: | **David B. Kurzweil** |

\*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

**FOR CREDIT CARD PAYMENTS:
www.gtlawbilling.com**

DVK:SC
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No.    3834050
File No.       153142.010000

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|---|---|---|---|---|---|
| 10/14/14 | 3761277 | 51,186.34 | 0.00 | 0.00 | 51,186.34 |
| 11/07/14 | 3775884 | 38,020.41 | 0.00 | 0.00 | 38,020.41 |
| 12/09/14 | 3802392 | 16,149.69 | 0.00 | 0.00 | 16,149.69 |
| Totals: | | $ 105,356.44 | $ 0.00 | $ 0.00 | $ 105,356.44 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3834050                                                    Page  1
Re:               Case Representation
Matter No.:       153142.010000

**Timekeeper Summary**

| Shareholders: | Hours | Standard Rate | Amount |
|---|---|---|---|
| Shari L. Heyen | 42.20 | 725.00 | 30,595.00 |
| David B. Kurzweil | 12.20 | 795.00 | 9,699.00 |
| **Shareholders Subtotal:** | **54.40** | | **40,294.00** |
| **Associates:** | | | |
| John R. Dodd | 42.60 | 450.00 | 19,170.00 |
| David Eastlake | 1.90 | 400.00 | 760.00 |
| **Associates Subtotal:** | **44.50** | | **19,930.00** |
| **Of Counsel:** | | | |
| Kyle Woods | 0.60 | 575.00 | 345.00 |
| **Of Counsel Subtotal:** | **0.60** | | **345.00** |
| **Paralegals:** | | | |
| Maribel Fontanez | 0.60 | 250.00 | 150.00 |
| Gail L. Jamrok | 0.50 | 265.00 | 132.50 |
| Elizabeth C. Thomas | 0.50 | 285.00 | 142.50 |
| **Paralegals Subtotal:** | **1.60** | | **425.00** |
| **Total Fees** | **101.10** | | **60,994.00** |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3834050 | | Page 2 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|------|-----------|-------------|------|-------|
| 12/01/14 | John R. Dodd | Review and revise proposed confirmation order language received from non-executive directors' counsel and revisions to Chapter 11 plan relating to non-executive directors' comments (3.0); telephone call with P. Hughes and S. Heyen regarding same (.5); review AIDEA comments to confirmation order (.2) | BUC116 | 3.70 |
| 12/01/14 | Shari L. Heyen | Telephone conferences with Debtors' counsel and P. Hughes regarding directors' comments to plan (1.7); update to committee regarding same (.6) | BUC116 | 2.30 |
| 12/01/14 | David B. Kurzweil | Review and comment on plan issues and confirmation order | BUC106 | 1.10 |
| 12/01/14 | David B. Kurzweil | Review of emails regarding status | BUC106 | 0.20 |
| 12/01/14 | Kyle Woods | Review and analyze emails from counsel for directors regarding plan provisions and follow up regarding same | BUC116 | 0.60 |
| 12/02/14 | John R. Dodd | Review and analyze committee responses to non-executive directors' comments and edits to first amended Chapter 11 plan (2.0); telephone call with T. Davidson and S. Heyen regarding non-executive directors' comments (.3); review expedited motion to establish deadline for counterparties to object to assumption and assignment of additional executory contracts (.1); attend and take minutes for committee call (.5); finalize committee minutes (.3); prepare suggested edits to CISPRI claim stipulation (.6); analyze merits of stipulation (.2); review confirmation objection of CIRI (.2); review confirmation objection of AIMM (.3); revisions to liquidating trust agreement (.2); review and revise form of confirmation order (.2) | BUC116 | 4.90 |
| 12/02/14 | David Eastlake | Analyze plan and liquidating trust issues | BUC116 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:       3834050                                                                          Page 3
Re:                Case Representation
Matter No.:        153142.010000

| | | | | |
|---|---|---|---|---|
| 12/02/14 | Shari L. Heyen | Prepare for and attend committee call | BUC114 | 1.20 |
| 12/02/14 | Shari L. Heyen | Prepare for confirmation hearing, including review voting results and address objections to confirmation | BUC116 | 2.90 |
| 12/02/14 | Shari L. Heyen | Review issues regarding CISPRI claim | BUC107 | 0.50 |
| 12/02/14 | Shari L. Heyen | Review of docket updates | BUC105 | 0.30 |
| 12/02/14 | David B. Kurzweil | Preparation for and participate on committee call | BUC106 | 0.70 |
| 12/02/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.30 |
| 12/02/14 | David B. Kurzlake | Review stipulation | BUC106 | 0.20 |
| 12/02/14 | David B. Kurzweil | Review of CIRI issues and status | BUC106 | 0.20 |
| 12/03/14 | John R. Dodd | Review comments by AIX to plan and provide comments to Debtors regarding same (.4); review comments to confirmation order (.5); revisions to liquidating trust agreement and confirmation order (.8) | BUC116 | 1.70 |
| 12/03/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 12/03/14 | Shari L. Heyen | Revise plan, liquidating trust and draft confirmation order | BUC116 | 0.60 |
| 12/03/14 | David B. Kurzweil | Review of issues for confirmation | BUC106 | 0.40 |
| 12/03/14 | Elizabeth C. Thomas | Update/distribute critical dates memorandum | BUC106 | 0.10 |
| 12/04/14 | John R. Dodd | Review revised plan and review and provide further comments and edits to confirmation order | BUC116 | 1.50 |
| 12/04/14 | Shari L. Heyen | Review and analysis of objections for confirmation (1.0); telephone conference with P. Holzer regarding MagTec objection (.3) | BUC116 | 1.30 |
| 12/04/14 | David B. Kurzweil | Review of pleadings and status | BUC106 | 0.30 |
| 12/05/14 | John R. Dodd | Review and analyze Magtec confirmation objections (.5); summarize all confirmation objections (.5); attend Creditors' committee call (.4); prepare minutes of Creditors' committee call (.2); revise CISPRI stipulation (.5) revise liquidating trust agreement (1.3) | BUC116 | 3.40 |
| 12/05/14 | Shari L. Heyen | Prepare for and attend committee meeting and present portion of agenda (1.0); revise liquidating trust agreement and circulate (.3) | BUC114 | 1.30 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3834050 | | | Page 4 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| Date | Timekeeper | Description | Task | Hours |
|------|-----------|-------------|------|-------|
| 12/05/14 | Shari L. Heyen | Follow up with J. Boland regarding plan and confirmation hearing | BUC116 | 0.50 |
| 12/05/14 | Shari L. Heyen | Prepare for hearing on plan, including review of newly filed documents and objections | BUC116 | 2.30 |
| 12/05/14 | Shari L. Heyen | Telephone conferences with P. Holzer regarding MagTec's objection and claims (.6); telephone conferences with J. Boland regarding plan and status (.7); telephone conference with J. Walker regarding plan and status (.3); update to committee regarding December 8, 2014 hearing (.5) | BUC116 | 2.10 |
| 12/05/14 | Gail L. Jamrok | Download and forward pleadings related to confirmation | BUC106 | 0.50 |
| 12/05/14 | David B. Kurzweil | Preparation for and participate in conference call | BUC106 | 0.70 |
| 12/05/14 | David B. Kurzweil | Review and comment on confirmation issues | BUC106 | 0.60 |
| 12/05/14 | David B. Kurzweil | Conference with committee members | BUC106 | 0.30 |
| 12/05/14 | David B. Kurzweil | Review and comment on supplemental filing | BUC106 | 0.40 |
| 12/07/14 | John R. Dodd | Travel from Miami to Houston for confirmation hearing | BUC115 | 1.70 |
| 12/08/14 | John R. Dodd | Prepare for and attend confirmation hearing and follow up matter after hearing concluded | BUC116 | 2.00 |
| 12/08/14 | John R. Dodd | Travel from Houston to Miami | BUC115 | 0.80 |
| 12/08/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 12/08/14 | Shari L. Heyen | Continue preparation for confirmation hearing and attend confirmation hearing (3.3); conference with Debtors' counsel regarding CIRI update vis-a-vis the plan (.5) | BUC116 | 3.80 |
| 12/08/14 | Shari L. Heyen | Conference with P. Hughes regarding directors' comments to plan | BUC116 | 0.30 |
| 12/09/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 12/09/14 | Shari L. Heyen | Answer questions for creditors | BUC114 | 0.50 |
| 12/09/14 | Shari L. Heyen | Updates to committee members | BUC114 | 0.50 |
| 12/09/14 | Elizabeth C. Thomas | Update/distribute critical dates memorandum | BUC106 | 0.10 |
| 12/10/14 | John R. Dodd | Revise CISPRI stipulation and agreed order (.4); review issues related to CISPRI administrative expense application and order and prepare email regarding same (.6) | BUC107 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:      3834050                                                                Page 5
Re:               Case Representation
Matter No.:       153142.010000

| 12/10/14 | John R. Dodd | Research regarding post-confirmation committee fiduciary issue | BUC116 | 0.50 |
|---|---|---|---|---|
| 12/10/14 | Shari L. Heyen | Review of docket updates (.1); conference with J. Dodd regarding administrative orders (no charge) | BUC106 | 0.10 |
| 12/11/14 | John R. Dodd | CISPRI stipulation and call regarding CIRI settlement with S. Heyen and K. Woods (.3); telephone call with S. Heyen regarding committee call (.1); committee call (.5) | BUC116 | 0.90 |
| 12/11/14 | Shari L. Heyen | Telephone conference with B. Greendyke regarding CIRI settlement (.2); emails to committee regarding same (.2) | BUC107 | 0.40 |
| 12/11/14 | Shari L. Heyen | Telephone conference with P. Eisenburg regarding CISPRI claim and CIRI update | BUC107 | 0.20 |
| 12/11/14 | Shari L. Heyen | Analysis of CIRI settlement and releases | BUC113 | 0.80 |
| 12/11/14 | Shari L. Heyen | Prepare for and present agenda for committee meeting | BUC114 | 1.20 |
| 12/11/14 | Shari L. Heyen | Telephone conference with B. Baird regarding post-confirmation committee | BUC114 | 0.10 |
| 12/11/14 | Shari L. Heyen | Telephone conference with B. Greendyke regarding effective date and CIRI litigation (.1); telephone conference with J. Wolfshol regarding same (.1) | BUC116 | 0.10 |
| 12/11/14 | David B. Kurzweil | Preparation for and participate in committee calls (.6); review plan and confirmation issues and status (.4); review and comment on CISPRI issues and status (.4); review emails (.1) | BUC106 | 1.50 |
| 12/12/14 | Shari L. Heyen | Telephone conference with J. Boland regarding confirmation order and CIRI settlement (.2); telephone conference with G. Barton regarding confirmation and assets (.3); emails regarding same (.3) | BUC116 | 0.80 |
| 12/12/14 | David B. Kurzweil | Review of plan issues and status | BUC106 | 0.50 |
| 12/14/14 | John R. Dodd | Prepare checklist regarding effective date under Chapter 11 plan | BUC116 | 0.80 |
| 12/15/14 | John R. Dodd | Review propose terms of AIX/CIRI filing regarding settlement and emails and telephone calls regarding same (.6); prepare proposed insert to confirmation order (.9) | BUC116 | 1.50 |
| 12/15/14 | Shari L. Heyen | Respond to emails from Debtors' counsel regarding CIRI settlement status and next steps | BUC116 | 1.00 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3834050 | | | Page 6 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 12/15/14 | Shari L. Heyen | Review language for confirmation order regarding trust assets and comment on same | BUC116 | 0.50 |
| 12/15/14 | David B. Kurzweil | Review and comment on confirmation issues | BUC106 | 0.60 |
| 12/16/14 | John R. Dodd | Prepare email to committee members regarding plan issues | BUC116 | 0.20 |
| 12/16/14 | Shari L. Heyen | Respond to questions from J. Walker regarding confirmation order | BUC116 | 0.50 |
| 12/16/14 | David B. Kurzweil | Review of trust issues and plan status | BUC106 | 0.40 |
| 12/16/14 | Elizabeth C. Thomas | Review docket for deadlines; update criticals | BUC106 | 0.10 |
| 12/17/14 | John R. Dodd | Prepare for continued confirmation hearing including reviewing form of confirmation order, plan, liquidating trust agreement, and AIX/CIRI notice (1.0); telephone call regarding continued confirmation hearing with S. Heyen (.2); prepare revised edit to form of confirmation order and to Chapter 11 plan, and emails regarding same (2.5) | BUC116 | 3.70 |
| 12/18/14 | John R. Dodd | Revise confirmation order insert and plan amendment and exchange emails with committee regarding same | BUC116 | 1.00 |
| 12/18/14 | David Eastlake | Telephone conference with J. Cullen regarding status of bankruptcy case | BUC114 | 0.10 |
| 12/18/14 | Shari L. Heyen | Revise confirmation order | BUC116 | 0.90 |
| 12/18/14 | David B. Kurzweil | Review and comment on issues for plan confirmation | BUC106 | 0.40 |
| 12/19/14 | John R. Dodd | Review second additional plan supplement (.1); review MagTec's supplemental confirmation objection and email regarding same (.3); email with S. Heyen regarding continued confirmation hearing (.1); telephone call with A. Black (.2); preparation for confirmation hearing (.6); telephone calls concerning possible further revisions to plan and liquidating trust agreement (.8) | BUC116 | 2.10 |
| 12/19/14 | Shari L. Heyen | Review revised plan | BUC116 | 0.30 |
| 12/19/14 | Shari L. Heyen | Review closing tasks | BUC116 | 0.30 |
| 12/19/14 | Shari L. Heyen | Work with liquidating trustee regarding wind down | BUC116 | 0.50 |

DVK:SC
Tax ID:  13-3613083

| | | | | Page 7 |
|---|---|---|---|---|
| Invoice No.: | 3834050 | | | |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 12/19/14 | David B. Kurzweil | Review of open issues for confirmation (.3); conference with trust administrator (.3); review of trust issues (.4); conference with Alvarez (.2) | BUC106 | 1.20 |
| 12/20/14 | John R. Dodd | Work related to possible amendments to liquidating trust agreement and plan and revisions to confirmation order | BUC116 | 0.40 |
| 12/20/14 | Shari L. Heyen | Conference with Alvarez & Marsal team regarding trust and assets | BUC116 | 0.50 |
| 12/20/14 | Shari L. Heyen | Review and analysis of proposed revisions to liquidating trust agreement | BUC116 | 0.30 |
| 12/20/14 | David B. Kurzweil | Conference with committee members regarding status and trust issues | BUC106 | 0.40 |
| 12/21/14 | John R. Dodd | Work related to possible amendments to liquidating trust agreement and plan and revisions to confirmation order (2.9); committee call regarding same (1.5) | BUC116 | 4.40 |
| 12/21/14 | Shari L. Heyen | Email to committee regarding committee call (.2); email to Alvarez regarding committee call (.2); follow up with committee members regarding emergency call (.2) | BUC116 | 0.60 |
| 12/21/14 | Shari L. Heyen | Prepare for continued confirmation hearing | BUC116 | 1.90 |
| 12/21/14 | Shari L. Heyen | Prepare for and attend emergency committee meeting | BUC114 | 1.80 |
| 12/21/14 | Shari L. Heyen | Telephone conference with J. Walker regarding confirmation hearing | BUC116 | 0.30 |
| 12/21/14 | Shari L. Heyen | Telephone conference with A. Black regarding confirmation hearing | BUC116 | 0.30 |
| 12/21/14 | Shari L. Heyen | Telephone conferences with J. Compton regarding liquidating trust agreement (.6); revise draft confirmation order based on Fulbright's latest version thereof (.7) | BUC116 | 1.30 |
| 12/21/14 | David B. Kurzweil | Preparation for and participate in committee call regarding trust issues (1.2); conference with trust administrator (.3); review and comment on plan and trust documents (.3) | BUC106 | 1.80 |
| 12/22/14 | John R. Dodd | Prepare schedule of administrative claims for administrative reserve (1.7); review and edit additional language for confirmation order (.5) | BUC116 | 2.20 |
| 12/22/14 | David Eastlake | Update case calendar | BUC106 | 0.20 |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3834050 | | | Page 8 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 12/22/14 | Maribel Fontanez | Review docket for administrative claims and update schedule of administrative claims, per J. Dodd | BUC106 | 0.60 |
| 12/22/14 | Shari L. Heyen | Prepare for and attend confirmation hearing (2.7); telephone conference with G. Barton regarding follow up after hearing (.3) | BUC116 | 3.00 |
| 12/22/14 | Shari L. Heyen | Conference with J. Compton regarding liquidating trustee next steps | BUC116 | 0.40 |
| 12/22/14 | Shari L. Heyen | Telephone conference with T. Kirkendall regarding CIRI settlement | BUC116 | 0.10 |
| 12/22/14 | Shari L. Heyen | Review draft confirmation order (.2); email to A. Black regarding same (.2) | BUC116 | 0.40 |
| 12/22/14 | Shari L. Heyen | Review of claims docket and reserve for administrative claims | BUC107 | 1.40 |
| 12/22/14 | Elizabeth C. Thomas | Update and distribute critical dates memorandum | BUC106 | 0.10 |
| 12/23/14 | John R. Dodd | Research effect of administrative claims bar date on legacy claims (3.3); telephone call with S. Heyen regarding same (.2) | BUC113 | 3.50 |
| 12/23/14 | John R. Dodd | Telephone call with G. Barton regarding administrative claims reserve schedule | BUC106 | 0.20 |
| 12/23/14 | Shari L. Heyen | Work on claims analysis (.7); follow up regarding administrative claim bar date (.2) | BUC107 | 0.90 |
| 12/24/14 | Shari L. Heyen | Follow up regarding claims review | BUC107 | 0.50 |
| 12/26/14 | John R. Dodd | Review affidavit of service regarding administrative claims bar date notice | BUC116 | 0.50 |
| 12/29/14 | Shari L. Heyen | Review docket and ECF notices | BUC106 | 0.40 |
| 12/30/14 | Elizabeth C. Thomas | Update/distribute critical dates memorandum | BUC106 | 0.10 |

|  |  | Total Time: | 101.10 |
|---|---|---|---|

DVK:SC
Tax ID:  13-3613083

Invoice No.:       3834050                                                                                  Page 9
Re:               Case Representation
Matter No.:       153142.010000

Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|------|-------------|--------------|---|--------|
| 07/28/14 | Copy; 5161 Page(s) by 000528 | E101 | $ | 774.15 |
| 07/30/14 | Copy; 5 Page(s) by 000528 | E101 | $ | 0.75 |
| 07/31/14 | VENDOR: Heyen, S. INVOICE#: 0725082101022147 DATE: 12/31/2014  Parking; 07/31/14 - Parking at Fulbright (attend Settlement Conference) (Parking for Second Meeting) | E109 | $ | 25.00 |
| 07/31/14 | Copy; 826 Page(s) by 000528 | E101 | $ | 123.90 |
| 08/11/14 | Copy; 230 Page(s) by 000528 | E101 | $ | 34.50 |
| 08/28/14 | Copy; 1679 Page(s) by 000528  MAILOUT | E101 | $ | 251.85 |
| 10/03/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2014 | E106 | $ | 3.00 |
| 10/06/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2014 | E106 | $ | 0.80 |
| 10/16/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2014 | E106 | $ | 2.60 |
| 10/27/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2014 | E106 | $ | 1.10 |
| 10/29/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for October 2014 | E106 | $ | 0.40 |
| 11/03/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 0.20 |
| 11/04/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 0.80 |
| 11/04/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 8.30 |
| 11/05/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 1.00 |
| 11/06/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111514347 DATE: 11/15/2014  Com. Next Day Air Trk. No. 1Z0049R10196607743 - Ship date: 11/6/14 from D. Churchwell Greenberg Traurig - Atlanta to J. T. Young, Jr., Buccaneer Energy Ltd., Et A - File Ref: 153142-01 | E107 | $ | 7.70 |
| 11/07/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111514347 DATE: 11/15/2014  Worldwide Saver Trk. No. 1Z0049R10498395795 - Ship date: 11/7/14 from D. Churchwell Greenberg Traurig to A. Broome - File Ref: 153142-01 | E107 | $ | 29.87 |
| 11/07/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111514347 DATE: 11/15/2014  Express Trk. No. 1Z0049R16695858228 - Ship date: 11/7/14 from D. Churchwell Greenberg Traurig to J. T. Young, Jr., Buccaneer Energy, Ltd. - File Ref: 153142-01 | E107 | $ | 30.96 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3834050                                                      Page  10
Re:              Case Representation
Matter No.:      153142.010000

| Date | Description | Code | | Amount |
|------|-------------|------|---|-------:|
| 11/07/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111514347 DATE: 11/15/2014 Express Trk. No. 1Z0049R16696395619 - Ship date: 11/7/14 from D. Churchwell Greenberg Traurig to D. Gallegos  - File Ref: 153142-01 | E107 | $ | 30.96 |
| 11/07/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111514347 DATE: 11/15/2014 Express Trk. No. 1Z0049R16697962807 - Ship date: 11/7/14 from D. Churchwell Greenberg Traurig to B. Moller Hopgoodganim - File Ref: 153142-01 | E107 | $ | 30.96 |
| 11/08/14 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111514347 DATE: 11/15/2014 Addr. Corr. Next Day A Trk. No. 1Z0049R10196607743 - Ship date: 11/8/14 from J. T. Young, Jr., Buccaneer Energy Ltd., Et A to  Buccaneer Energy Ltd., Et A - File Ref: 153142-01 | E107 | $ | 12.35 |
| 11/17/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 0.60 |
| 11/19/14 | VENDOR: Legalink/Merrill Co./Urban Reporting INVOICE#: 1756285 DATE: 11/19/2014  DEPOSITION OF ALAN STEIN | E115 | $ | 2,415.20 |
| 11/19/14 | VENDOR: Legalink/Merrill Co./Urban Reporting INVOICE#: 1756282 DATE: 11/19/2014  DEPOSITION OF GAVIN WILSON | E115 | $ | 1,404.80 |
| 11/19/14 | VENDOR: Legalink/Merrill Co./Urban Reporting INVOICE#: 1756284 DATE: 11/19/2014  DEPOSITION OF PATRICK OCONNOR | E115 | $ | 1,649.90 |
| 11/21/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 3.00 |
| 11/24/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 0.40 |
| 11/24/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | E106 | $ | 2.00 |
| 12/03/14 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH INVOICE#: 841865 DATE: 12/3/2014  Customer ID 10582 Job No 1411106 Re Monthly User and Storage Fee | E123 | $ | 2,917.13 |
| 12/07/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120714 DATE: 12/7/2014 Conferencing Services Invoice Date 141202 User HEY Client Code 153142 Matter Code 010000 | E105 | $ | 4.75 |
| 12/07/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120714 DATE: 12/7/2014 Conferencing Services Invoice Date 141205 User HEY Client Code 153142 Matter Code 010000 | E105 | $ | 3.64 |
| 12/17/14 | Lexis Charges: 12/17/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 12.97 |
| 12/17/14 | Lexis Charges: 12/17/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 116.50 |

DVK:SC
Tax ID:  13-3613083

DUPLICATE COPY

| | | | |
|---|---|---|---|
| Invoice No.: | 3834050 | | Page 11 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

| | | | | |
|---|---|---|---|---|
| 12/17/14 | Lexis Charges: 12/17/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010100 | E106 | $ | 52.50 |
| 12/21/14 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122114 DATE: 12/21/2014 Conferencing Services Invoice Date 141219 User DVK Client Code 999999 Matter Code 999999 (DVK) | E105 | $ | 0.30 |
| 12/23/14 | Lexis Charges: 12/23/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 33.72 |
| 12/23/14 | Lexis Charges: 12/23/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 37.50 |
| 12/23/14 | Lexis Charges: 12/23/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 393.91 |
| 12/23/14 | Lexis Charges: 12/23/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 75.00 |
| 12/23/14 | Lexis Charges: 12/23/14 COLLIER SERVICE Requested by GTLAW, ALLBENDER Ref: 153142.010000 | E106 | $ | 0.01 |
| 12/23/14 | WestlawNext Research by DODD,J. | E106 | $ | 303.50 |
| | | Total Expenses: | $ | 10,798.48 |

DVK:SC
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No.    3849393
File No.       153142.010000
Bill Date    :  February 17, 2015

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through January 31, 2015:

|  |  |  |
|---|---|---|
|  | $ | 31,074.50 |
| Less Courtesy Discount: | $ | (3,107.45) |
| Total Fees: | $ | 27,967.05 |

Expenses:

| E106 - Information and Research | 2.50 |  |  |
|---|---|---|---|
|  | Total Expenses: | $ | 2.50 |

|  |  |  |
|---|---|---|
| **Current Invoice**: | **$** | **27,969.55** |
| Previous Balance (see attached statement): | $ | 171,049.52 |
| **Total Amount Due**: | **$** | **199,019.07** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT GreenbergTraurig

|  | Invoice No. | 3849393 |
|---|---|---|
|  | File No. | 153142.010000 |

---

### FOR YOUR CONVENIENCE,
### WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
### FOR FEES & COSTS ARE AS FOLLOWS:

---

| TO: | WELLS FARGO BANK |
|---|---|
| ABA #: | 121000248 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

**PLEASE
REFERENCE:**

| CLIENT NAME: | BUCCANEER ENERGY - THE UNSECURED CREDITO |
|---|---|
| FILE NUMBER: | 153142.010000 |
| INVOICE NUMBER: | 3849393* |
| BILLING PROFESSIONAL: | David B. Kurzweil |

\*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

---

### FOR CREDIT CARD PAYMENTS:
### www.gtlawbilling.com

---

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

DUPLICATE COPY

**GT** GreenbergTraurig

|  | |
|---|---|
| Invoice No. | 3849393 |
| File No. | 153142.010000 |

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 10/14/14 | 3761277 | 51,186.34 | 0.00 | 0.00 | 51,186.34 |
| 11/07/14 | 3775884 | 38,020.41 | 0.00 | 0.00 | 38,020.41 |
| 12/09/14 | 3802392 | 16,149.69 | 0.00 | 0.00 | 16,149.69 |
| 01/27/15 | 3834050 | 54,894.60 | 10,798.48 | 0.00 | 65,693.08 |
| | Totals: | $ 160,251.04 | $ 10,798.48 | $ 0.00 | $ 171,049.52 |

DUPLICATE COPY

DVK:SC
Tax ID: 13-3613083

Invoice No.:      3849393                                                    Page  1
Re:               Case Representation
Matter No.:       153142.010000

**Timekeeper Summary**

| Shareholders: | Hours | Standard Rate | Amount |
|---|---:|---:|---:|
| Shari L. Heyen | 24.30 | 795.00 | 19,318.50 |
| David B. Kurzweil | 2.80 | 845.00 | 2,366.00 |
| **Shareholders Subtotal:** | **27.10** | | **21,684.50** |

| Associates: | Hours | Standard Rate | Amount |
|---|---:|---:|---:|
| John R. Dodd | 1.20 | 475.00 | 570.00 |
| David Eastlake | 19.60 | 450.00 | 8,820.00 |
| **Associates Subtotal:** | **20.80** | | **9,390.00** |
| **Total Fees** | **47.90** | | **31,074.50** |

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3849393 | Page 2 |
| --- | --- | --- |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
| --- | --- | --- | --- | --- |
| 01/02/15 | Shari L. Heyen | Answer questions from creditors regarding confirmation hearing | BUC116 | 0.40 |
| 01/05/15 | John R. Dodd | Telephone call with S. Heyen regarding confirmation and plan supplement (.1); review redline of form of confirmation order (.1); review debtors' draft 9019 motion and attached mutual release (.3) | BUC116 | 0.50 |
| 01/05/15 | David Eastlake | Review and comment on draft motion to compromise | BUC106 | 0.70 |
| 01/05/15 | Shari L. Heyen | Prepare for and attend continued confirmation hearing | BUC116 | 1.40 |
| 01/05/15 | Shari L. Heyen | Conferences with debtors' counsel and CIRI counsel regarding settlement (.4); conference with J. Compton regarding confirmation hearing and open items (.3) | BUC116 | 0.70 |
| 01/05/15 | Shari L. Heyen | Update to committee regarding confirmation hearing | BUC116 | 0.30 |
| 01/05/15 | Shari L. Heyen | Review current case calendar | BUC105 | 0.20 |
| 01/05/15 | Shari L. Heyen | Telephone conference with J. Walker regarding confirmation hearing and next steps | BUC116 | 0.10 |
| 01/05/15 | Shari L. Heyen | Revise draft 9019 motion and send update to committee regarding same | BUC116 | 0.50 |
| 01/05/15 | David B. Kurzweil | Review and comment on confirmation issues (.3); review of emails (.2) | BUC106 | 0.50 |
| 01/06/15 | David Eastlake | Review revised confirmation order | BUC113 | 0.30 |
| 01/06/15 | David Eastlake | Analyze issues with respect to motion to approve compromise with CIRI | BUC106 | 0.40 |
| 01/06/15 | Shari L. Heyen | Follow up with committee regarding 9019 draft motion regarding CIRI settlement (.5); email to J. Boland regarding same (.1); update to J. Compton regarding same (.2); email to R. Paddock regarding motion (.1) | BUC116 | 0.90 |
| 01/06/15 | Shari L. Heyen | Respond to questions from committee members regarding CIRI settlement | BUC116 | 0.80 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:      3849393                                                                          Page 3
Re:               Case Representation
Matter No.:       153142.010000

| Date | Name | Description | Code | Hours |
|---|---|---|---|---|
| 01/07/15 | John R. Dodd | Email regarding administrative claim reserve (.3); telephone call with S. Heyen and G. Barton regarding administrative claims reserve (.3) | BUC116 | 0.60 |
| 01/07/15 | David Eastlake | Analyze claim issues (.3); correspondence with R. Manns regarding pending claim objection (.1) | BUC107 | 0.40 |
| 01/07/15 | David Eastlake | Review and comment on revised 9019 motion, order and settlement agreement (.8); correspondence with J. Boland and R. Paddock regarding same (.3) | BUC106 | 1.10 |
| 01/07/15 | Shari L. Heyen | Multiple emails, conferences and draft documents regarding CIRI proposed settlement | BUC116 | 1.20 |
| 01/07/15 | Shari L. Heyen | Review of administration budget (.2); emails and telephone conference with G. Barton regarding same (.8) | BUC116 | 1.00 |
| 01/07/15 | Shari L. Heyen | Review of claims | BUC116 | 3.30 |
| 01/08/15 | David Eastlake | Analyze claim issues | BUC107 | 1.60 |
| 01/08/15 | Shari L. Heyen | Work with debtors' team and G. Barton regarding administrative reserves | BUC116 | 1.90 |
| 01/08/15 | Shari L. Heyen | Work with AIX and debtors regarding CIRI compromise | BUC116 | 0.50 |
| 01/08/15 | David B. Kurzweil | Review and comment on case status | BUC106 | 0.50 |
| 01/08/15 | David B. Kurzweil | Meeting with liquidation trustee | BUC106 | 1.00 |
| 01/09/15 | John R. Dodd | Email regarding administrative bar date issues | BUC107 | 0.10 |
| 01/09/15 | Shari L. Heyen | Telephone conferences with J. Boland regarding confirmation hearing, CIRI, settlement, and administrative claims reserve (.6); review of information received regarding same (.7) | BUC116 | 1.30 |
| 01/09/15 | Shari L. Heyen | Work with committee regarding administrative bar date (.3); emails to/from Fulbright regarding same (.3) | BUC116 | 0.60 |
| 01/12/15 | David Eastlake | Analyze claim issues | BUC107 | 1.50 |

DVK:SC
Tax ID:  13-3613083

Invoice No.:     3849393                                                                 Page 4
Re:              Case Representation
Matter No.:      153142.010000

| | | | | |
|---|---|---|---|---|
| 01/12/15 | David Eastlake | Analyze plan issues (.4); correspondence with T. Davidson regarding same (.2); telephone conference with A. Black regarding same (.2); correspondence with committee regarding same (.2); follow up correspondence with A. Black regarding same (.1) | BUC116 | 1.10 |
| 01/12/15 | Shari L. Heyen | Review administrative new reserve amounts | BUC116 | 0.40 |
| 01/12/15 | Shari L. Heyen | Telephone conference with J. Boland regarding administrative reserve | BUC116 | 0.30 |
| 01/13/15 | David Eastlake | Attend confirmation hearing (.7); pre- and post-hearing conferences with counsel for certain parties (.5); prepare for hearing (1.7); analyze plan issues and review documents in connection with same (2.9); correspondence with committee regarding plan issues (.3) | BUC116 | 6.10 |
| 01/13/15 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 01/13/15 | Shari L. Heyen | Prepare for and attend continued confirmation hearing | BUC116 | 1.60 |
| 01/13/15 | Shari L. Heyen | Conference with O. Alaniz and P. Hughes regarding claim hearing (.4); conference with Mr. Compton regarding same (.3) | BUC107 | 0.70 |
| 01/13/15 | Shari L. Heyen | Work with all counsel regarding administrative reserve and review of revised reserve (.9); review plan terms in connection with same (.7) | BUC116 | 1.60 |
| 01/14/15 | David Eastlake | Attend to plan/service issues (.4); correspondence with J. Boland and A. Black regarding same (.3) | BUC116 | 0.70 |
| 01/14/15 | Shari L. Heyen | Follow up with J. Boland regarding service of administrative bar date order (.4); emails regarding same (.2); telephone conference with J. Walker regarding bar date and open items (.3) | BUC107 | 0.90 |
| 01/14/15 | Shari L. Heyen | Work with counsel regarding administrative claims hearing | BUC107 | 0.50 |
| 01/15/15 | David Eastlake | Update case calendar | BUC106 | 0.40 |
| 01/15/15 | Shari L. Heyen | Follow up with court coordinator and directors' counsel regarding fee hearings | BUC107 | 0.40 |
| 01/16/15 | David Eastlake | Review amended master service list | BUC106 | 0.30 |
| 01/20/15 | David Eastlake | Update case calendar | BUC106 | 0.20 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3849393 | | | Page 5 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| 01/20/15 | Shari L. Heyen | Telephone conference with O. Alaniz regarding fee hearing (.2); emails to creditors regarding same (.2) | BUC107 | 0.40 |
| 01/20/15 | Shari L. Heyen | Telephone conference with B. Wynne regarding claim review | BUC107 | 0.30 |
| 01/21/15 | David Eastlake | Attend to plan/effective date issues | BUC116 | 0.30 |
| 01/21/15 | David Eastlake | Attend hearing (.4); prepare for same (.3); review correspondence from J. Boland regarding same (.1); correspondence with J. Compton regarding hearing (.1); correspondence with certain committee members' counsel regarding same (.1) | BUC106 | 1.00 |
| 01/26/15 | David Eastlake | Review correspondence from J. Boland regarding tomorrow's hearing (.1); review correspondence from J. Boland and S. Heyen regarding claims and noticing agent (.1); update case calendar (.1) | BUC106 | 0.30 |
| 01/26/15 | Shari L. Heyen | Review of notice that CIRI signed settlement agreement (.1); update to committee regarding same (.1); answer questions regarding settlement from creditors (.3) | BUC113 | 0.50 |
| 01/27/15 | David Eastlake | Attend court hearing (.4); correspondence with committee regarding same (.2); correspondence with notice parties regarding GT fee statement for December 2014 (.2) | BUC106 | 0.80 |
| 01/27/15 | Shari L. Heyen | Updates to creditors regarding CIRI settlement | BUC113 | 0.50 |
| 01/27/15 | David B. Kurzweil | Review issues for plan effective date | BUC106 | 0.20 |
| 01/27/15 | David B. Kurzweil | Conference with committee members regarding status | BUC106 | 0.20 |
| 01/27/15 | David B. Kurzweil | Review of settlement with CIRI | BUC106 | 0.20 |
| 01/28/15 | Shari L. Heyen | Updates to committee regarding CIRI and administrative claims status | BUC116 | 0.60 |
| 01/29/15 | David Eastlake | Attend to plan/post-confirmation issues (.3); telephone conference with S. Heyen and J. Boland regarding same (.2); correspondence with P. Eisenberg regarding same (.3) | BUC116 | 0.80 |
| 01/29/15 | David B. Kurzweil | Review of status of effective date and emails | BUC106 | 0.20 |

DVK:SC
Tax ID:  13-3613083

| Invoice No.: | 3849393 | | | Page 6 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| 01/30/15 | David Eastlake | Attend to plan issues (.6); correspondence with J. Boland and B. Bruner regarding plan notice issues (.2); review amended master service list and affidavit of service of notice of entry of confirmation order (.3); review complaint filed by AIX against Cook Inlet Energy (.2); analyze same (.1) | BUC116 | 1.40 |
| 01/30/15 | Shari L. Heyen | Conference with D. Eastlake regarding service list (.2); review AIX complaint (.3) | BUC113 | 0.50 |

Total Time:  47.90

DVK:SC
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:     3849393                                                      Page  7
Re:              Case Representation
Matter No.:      153142.010000

Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|------|-------------|--------------|---|--------|
| 12/03/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | E106 | $ | 0.50 |
| 12/09/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | E106 | $ | 0.60 |
| 12/16/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | E106 | $ | 0.50 |
| 12/22/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | E106 | $ | 0.50 |
| 12/30/14 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | E106 | $ | 0.40 |
| | | Total Expenses: | $ | 2.50 |

DVK:SC
Tax ID:  13-3613083

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. | 3871102 |
| File No. | 153142.010000 |
| Bill Date    : | March 17, 2015 |

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through February 28, 2015:

|  |  |  |
|---|---|---|
|  | $ | 24,574.00 |
| Less Courtesy Discount: | $ | (2,457.40) |
| Total Fees: | $ | 22,116.60 |

Expenses:

| | |
|---|---|
| E123 - Service Company Charges | 628.43 |
| E106 - Information and Research | 6.10 |
| Total Expenses: | $        634.53 |

| **Current Invoice**: | **$** | **22,751.13** |
|---|---|---|

| Previous Balance (see attached statement): | $ | 199,019.07 |
|---|---|---|

| **Total Amount Due:** | **$** | **221,770.20** |
|---|---|---|

DVK:KJ
Tax ID:  13-3613083

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No. | 3871102 |
| File No. | 153142.010000 |

---

***FOR YOUR CONVENIENCE,***
***WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT***
***FOR FEES & COSTS ARE AS FOLLOWS:***

---

| | |
|---|---|
| TO: | WELLS FARGO BANK |
| ABA #: | 121000248 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

**PLEASE**

| REFERENCE: | **CLIENT NAME:** | **BUCCANEER ENERGY - THE UNSECURED CREDITO** |
|---|---|---|
| | **FILE NUMBER:** | **153142.010000** |
| | **INVOICE NUMBER:** | **3871102\*** |
| | **BILLING PROFESSIONAL:** | **David B. Kurzweil** |

************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

---

**FOR CREDIT CARD PAYMENTS:**
**www.gtlawbilling.com**

---

DVK:KJ
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.     3871102
File No.        153142.010000

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|---------|-------------|-----------|-----------|
| 10/14/14 | 3761277 | 51,186.34 | 0.00 | 0.00 | 51,186.34 |
| 11/07/14 | 3775884 | 38,020.41 | 0.00 | 0.00 | 38,020.41 |
| 12/09/14 | 3802392 | 16,149.69 | 0.00 | 0.00 | 16,149.69 |
| 01/27/15 | 3834050 | 54,894.60 | 10,798.48 | 0.00 | 65,693.08 |
| 02/17/15 | 3849393 | 27,967.05 | 2.50 | 0.00 | 27,969.55 |
| | Totals: | $    188,218.09 | $    10,800.98 | $    0.00 | $    199,019.07 |

DVK:KJ
Tax ID:  13-3613083

| Invoice No.: | 3871102 | | Page 1 |
|---|---|---|---|
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

**Timekeeper Summary**

| Shareholders: | Hours | Standard Rate | Amount |
|---|---|---|---|
| Shari L. Heyen | 14.00 | 795.00 | 11,130.00 |
| David B. Kurzweil | 7.80 | 845.00 | 6,591.00 |
| **Shareholders Subtotal:** | **21.80** | | **17,721.00** |
| **Associates:** | | | |
| David Eastlake | 5.20 | 450.00 | 2,340.00 |
| **Associates Subtotal:** | **5.20** | | **2,340.00** |
| **Of Counsel:** | | | |
| Kyle Woods | 4.20 | 595.00 | 2,499.00 |
| **Of Counsel Subtotal:** | **4.20** | | **2,499.00** |
| **Others:** | | | |
| Davis B. Poe | 2.40 | 380.00 | 912.00 |
| **Others Subtotal:** | **2.40** | | **912.00** |
| **Paralegals:** | | | |
| Gail L. Jamrok | 3.80 | 290.00 | 1,102.00 |
| **Paralegals Subtotal:** | **3.80** | | **1,102.00** |
| **Total Fees** | **37.40** | | **24,574.00** |

DVK:KJ
Tax ID:  13-3613083

| Invoice No.: | 3871102 | Page 2 |
| Re: | Case Representation | |
| Matter No.: | 153142.010000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|------|-----------|-------------|------|-------|
| 02/03/15 | Shari L. Heyen | Conferences with Fulbright regarding administrative reserve | BUC116 | 0.50 |
| 02/03/15 | Shari L. Heyen | Review of ECF notices | BUC116 | 0.30 |
| 02/12/15 | David B. Kurzweil | Review and comment on issues for plan consummation (.3); review company issues with respect to directors (.3) | BUC106 | 0.60 |
| 02/17/15 | David Eastlake | Circulate GT monthly fee statement to notice parties (.1); review docket (.2); review claim filed today (.2) | BUC106 | 0.50 |
| 02/18/15 | David B. Kurzweil | Review issues for claim reserves | BUC106 | 0.30 |
| 02/18/15 | David B. Kurzweil | Review emails | BUC106 | 0.20 |
| 02/18/15 | David B. Kurzweil | Review of issues and plan modification | BUC106 | 0.40 |
| 02/19/15 | Shari L. Heyen | Email draft administrative claims reserve to committee (.1); telephone conference with J. Compton regarding same (.2) | BUC116 | 0.30 |
| 02/19/15 | Gail L. Jamrok | Review draft of motion to continue hearing on directors' request for payment of fees and expenses (.4); review local rules for post-confirmation treatment of complex Chapter 11 expedited filings (.7); revise motion with LR 9013 language and draft proposed order (1.2) | BUC106 | 2.30 |
| 02/19/15 | Kyle Woods | Review and analyze motion to amend plan and comment on same | BUC116 | 1.10 |
| 02/20/15 | Shari L. Heyen | Telephone conferences with O. Alaniz regarding director fee hearing (.4); emails to/from O. Alaniz regarding same (.3) | BUC107 | 0.70 |
| 02/20/15 | Shari L. Heyen | Revise motion for continuance regarding hearing on directors' fees (.5); draft proposed continuance order (.5); follow up regarding filing and service of motion (.3) | BUC107 | 1.30 |

DVK:KJ
Tax ID:  13-3613083

| Invoice No.: | 3871102 | | | Page 3 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 02/20/15 | Gail L. Jamrok | Finalize expedited motion to continue hearing on directors' request for fees and prepare same for filing (.2); file same electronically (.3); telephone call to Judge Jones' case manager to request expedited hearing date (.2); review emails from directors' counsel regarding agreed continuance and suggested dates for continued hearing (.3) | BUC106 | 1.00 |
| 02/20/15 | David B. Kurzweil | Review and comment on open issues for plan confirmation | BUC106 | 0.40 |
| 02/20/15 | David B. Kurzweil | Review and comment on pleadings for continuance | BUC106 | 0.20 |
| 02/20/15 | Kyle Woods | Work on motion to continue hearing on directors' application for fees and expenses | BUC113 | 3.10 |
| 02/23/15 | David Eastlake | Review debtors' draft motion to modify plan (.6); analyze plan issues (.8) | BUC116 | 1.40 |
| 02/23/15 | Shari L. Heyen | Work with O. Alaniz regarding director fee hearing (.2); review fee requests (.5); email to Mr. Alanzo regarding committee's request for continuance (.1) | BUC110 | 0.80 |
| 02/23/15 | Shari L. Heyen | Work with Fulbright team regarding their request to modify plan (.7); analysis regarding same (.8) | BUC116 | 1.50 |
| 02/24/15 | David Eastlake | Analyze plan/post-confirmation trust issues (.6); review adversary proceeding in connection with tomorrow's hearing (.4); update case calendar (.1) | BUC116 | 1.10 |
| 02/24/15 | Shari L. Heyen | Telephone conference with J. Boland, A. Black and B. Greendyke regarding administrative claims reserve and motion to modify plan (.5); telephone conference with J. Compton regarding same (.7); update to committee regarding same (.2) | BUC116 | 1.40 |
| 02/24/15 | Shari L. Heyen | Analysis of Australian wind down (.4); telephone conference with G. Barton regarding same and reserve (.2); telephone conference with G. Barton and J. Compton regarding same (.2) | BUC116 | 0.80 |
| 02/24/15 | Shari L. Heyen | Work with J. Compton and G. Barton regarding wind down (1.9); review of hearing docket for February 25, 2015 regarding claims (.3) | BUC116 | 2.20 |

DVK:KJ
Tax ID:  13-3613083

Invoice No.:      3871102                                                      Page 4
Re:               Case Representation
Matter No.:       153142.010000

| Date | Timekeeper | Description | Code | Hours |
|---|---|---|---|---|
| 02/24/15 | Shari L. Heyen | Work with team to successfully continue directors' fee hearing | BUC110 | 0.20 |
| 02/24/15 | David B. Kurzweil | Review of directors motion | BUC106 | 0.30 |
| 02/24/15 | David B. Kurzweil | Strategy regarding further handling | BUC106 | 0.30 |
| 02/24/15 | David B. Kurzweil | Conference with liquidation trustee | BUC106 | 0.60 |
| 02/24/15 | David B. Kurzweil | Review and comment on cash reserves | BUC106 | 0.50 |
| 02/25/15 | David Eastlake | Attend telephonically committee meeting (1.0); analyze plan/post-confirmation issues (.8); draft minutes for today's meeting (.4) | BUC114 | 2.20 |
| 02/25/15 | Shari L. Heyen | Prepare for committee meeting (1.5); attend committee call (1.0) | BUC116 | 2.50 |
| 02/25/15 | Shari L. Heyen | Conference with G. Barton (.5); conference with Fulbright regarding Australian directors (.5) | BUC116 | 1.00 |
| 02/25/15 | Shari L. Heyen | Review AIX/AIDEA lawsuit | BUC113 | 0.20 |
| 02/25/15 | Gail L. Jamrok | Review order continuing hearing on directors' request for reimbursement of fees and expenses and draft notice of continued hearing on same | BUC106 | 0.50 |
| 02/25/15 | David B. Kurzweil | Preparation for and participate in committee conference call (1.6); conference with debtor's counsel (.8); review open issues and strategy for further handling (.4); review administrative claims material (.5) | BUC106 | 3.30 |
| 02/25/15 | David B. Kurzweil | Review of confirmation order and plan | BUC116 | 0.40 |
| 02/25/15 | Davis B. Poe | Review amended disclosure statement final order entered 1/13/15 in approving Chapter 11 plan of Buccaneer Resources LLC and its creditors to comment and discuss title relating to "Excluded Oil & Gas Leases" incorporated therewith (1.5); consult with S. Heyen regarding whether any contracts or agreements contained in said filing should be retained by creditors committee (.9) | BUC116 | 2.40 |
| 02/26/15 | Shari L. Heyen | Follow up with Fulbright regarding administrative reserve and motion to modify (.2); telephone conference with J. Compton regarding update (.1) | BUC116 | 0.30 |
| 02/27/15 | David B. Kurzweil | Review and comment on open issues | BUC106 | 0.30 |

DVK:KJ
Tax ID:  13-3613083

Invoice No.:     3871102                                                                         Page  5
Re:              Case Representation
Matter No.:      153142.010000

Total Time:      37.40

DVK:KJ
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3871102                                                          Page  6
Re:                 Case Representation
Matter No.:         153142.010000

<u>Description of Expenses Billed:</u>

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>EXPENSE CODE</u> | | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/05/15 | Search Criteria: (None);   Document Type: Pacer Research Charges for January 2015 | E106 | $ | 0.50 |
| 01/05/15 | Search Criteria: (None);   Document Type: Pacer Research Charges for January 2015 | E106 | $ | 4.30 |
| 01/22/15 | Search Criteria: (None);   Document Type: Pacer Research Charges for January 2015 | E106 | $ | 0.80 |
| 01/30/15 | Search Criteria: (None);   Document Type: Pacer Research Charges for January 2015 | E106 | $ | 0.50 |
| 02/04/15 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH INVOICE#: 854140 DATE: 2/4/2015  Customer ID 10582 Job No 1501133 Re Monthly User Fee and Storage | E123 | $ | 628.43 |

Total Expenses:     $      634.53

DVK:KJ
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

# GT | GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | | 3878577 |
| File No. | | 153142.010000 |
| Bill Date | : | April 2, 2015 |

Unsecured Creditors Committee of
Buccaneer Energy, LLC, et al
c/o Tonya A. Jacobs, Chairperson
Archer Drilling, L.L.C.
10613 W. Sam Houston Pkwy., N., Suite 600
Houston, TX  77064

Re: Case Representation

Legal Services through March 31, 2015:

|  |  |  |
|---|---|---|
|  | $ | 20,591.50 |
| Less Courtesy Discount: | $ | (2,059.15) |
| Total Fees: | $ | 18,532.35 |

Expenses:

|  |  |  |  |
|---|---|---|---|
| E123 - Service Company Charges | 628.43 |  |  |
| Total Expenses: |  | $ | 628.43 |
| **Current Invoice**: |  | **$** | **19,160.78** |
|  |  |  |  |
| Previous Balance (see attached statement): |  | $ | 221,770.20 |
| **Total Amount Due:** |  | **$** | **240,930.98** |

DVK:KJ
Tax ID:  13-3613083

## GT GreenbergTraurig

| | |
|---|---|
| Invoice No. | 3878577 |
| File No. | 153142.010000 |

**FOR YOUR CONVENIENCE,
WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

| | |
|---|---|
| TO: | WELLS FARGO BANK |
| ABA #: | 121000248 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

**PLEASE
REFERENCE:**

| | |
|---|---|
| **CLIENT NAME:** | **BUCCANEER ENERGY - THE UNSECURED CREDITO** |
| **FILE NUMBER:** | **153142.010000** |
| **INVOICE NUMBER:** | **3878577*** |
| **BILLING PROFESSIONAL:** | **David B. Kurzweil** |

************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

**FOR CREDIT CARD PAYMENTS:
www.gtlawbilling.com**

DVK:KJ
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.    3878577
File No.       153142.010000

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 10/14/14 | 3761277 | 51,186.34 | 0.00 | 0.00 | 51,186.34 |
| 11/07/14 | 3775884 | 38,020.41 | 0.00 | 0.00 | 38,020.41 |
| 12/09/14 | 3802392 | 16,149.69 | 0.00 | 0.00 | 16,149.69 |
| 01/27/15 | 3834050 | 54,894.60 | 10,798.48 | 0.00 | 65,693.08 |
| 02/17/15 | 3849393 | 27,967.05 | 2.50 | 0.00 | 27,969.55 |
| 03/17/15 | 3871102 | 22,116.60 | 634.53 | 0.00 | 22,751.13 |
| Totals: | | $  210,334.69 | $  11,435.51 | $  0.00 | $  221,770.20 |

DVK:KJ
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

| Invoice No.: | 3878577 | | Page 1 |
|---|---|---|---|
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

**Timekeeper Summary**

| Shareholders: | Hours | Standard Rate | Amount |
|---|---|---|---|
| Shari L. Heyen | 7.60 | 795.00 | 6,042.00 |
| David B. Kurzweil | 4.70 | 845.00 | 3,971.50 |
| Annapoorni R. Sankaran | 1.10 | 640.00 | 704.00 |
| **Shareholders Subtotal:** | **13.40** | | **10,717.50** |

| Associates: | | | |
|---|---|---|---|
| David Eastlake | 8.60 | 450.00 | 3,870.00 |
| Lee B. Hart | 15.20 | 395.00 | 6,004.00 |
| **Associates Subtotal:** | **23.80** | | **9,874.00** |
| **Total Fees** | **37.20** | | **20,591.50** |

DVK:KJ
Tax ID:  13-3613083

| Invoice No.: | 3878577 | | Page 2 |
| Re: | Case Representation | | |
| Matter No.: | 153142.010000 | | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | TASK | HOURS |
|---|---|---|---|---|
| 03/02/15 | David B. Kurzweil | Review of and comment on open issues for plan going effective | BUC116 | 0.40 |
| 03/02/15 | David B. Kurzweil | Conference with committee members | BUC106 | 0.30 |
| 03/03/15 | Shari L. Heyen | Telephone conference with J. Compton regarding admin - claims reserve (.3); review of debtor's motion regarding same (.2); update to UCC (.1) | BUC116 | 0.60 |
| 03/03/15 | David B. Kurzweil | Review of issues for plan going effective and administrators claim | BUC106 | 0.40 |
| 03/04/15 | David Eastlake | Update case calendar | BUC108 | 0.20 |
| 03/04/15 | Lee B. Hart | Work on final fee application for GT | BUC110 | 1.10 |
| 03/04/15 | Shari L. Heyen | Work with J. Boland regarding hearing on administrative claim reserve | BUC107 | 0.20 |
| 03/04/15 | David B. Kurzweil | Review of status and further handling | BUC106 | 0.30 |
| 03/05/15 | Lee B. Hart | Work on final fee application for GT | BUC110 | 4.90 |
| 03/05/15 | David B. Kurzweil | Work on final fee application | BUC106 | 1.20 |
| 03/06/15 | Lee B. Hart | Work on final fee application for GT | BUC110 | 4.30 |
| 03/06/15 | David B. Kurzweil | Review and comment on issues for claim reserve hearing | BUC106 | 0.70 |
| 03/09/15 | David Eastlake | Analyze plan/post-confirmation issues (1.7); prepare for today's hearing (1.6); attend court hearing (.5); post-hearing conferences with opposing counsel and liquidating trustee (.8); review revised mutual releases (.5) | BUC116 | 5.10 |
| 03/09/15 | Lee B. Hart | Work on final fee application for GT | BUC110 | 4.30 |
| 03/09/15 | Shari L. Heyen | Prepare for and attend administrative claims reserve hearing | BUC116 | 3.30 |
| 03/09/15 | Shari L. Heyen | Update to committee regarding outcome of administrative claim reserve hearing | BUC116 | 0.10 |
| 03/09/15 | David B. Kurzweil | Review and comment on claims reserve | BUC106 | 0.50 |
| 03/09/15 | David B. Kurzweil | Review and comment on status of directors reimbursement | BUC106 | 0.30 |

DVK:KJ
Tax ID:  13-3613083

| Invoice No.: | 3878577 | | | Page 3 |
| Re: | Case Representation | | | |
| Matter No.: | 153142.010000 | | | |

| | | | | |
|---|---|---|---|---|
| 03/09/15 | Annapoorni R. Sankaran | Discussion with S. Heyen and D. Eastlake regarding treatment of potential administrative claim of counsel for D&Os under plan to prepare for hearing (.7); email correspondence regarding same (.4) | BUC116 | 1.10 |
| 03/10/15 | David Eastlake | Update case calendar | BUC106 | 0.20 |
| 03/11/15 | David Eastlake | Attend to post-confirmation/pre-effective date closing issues (1.1); telephone conference with J. Boland, B. Gaston and S. Heyen regarding same (.2); review correspondence from T. Kirkendall, J. Boland and A. Power regarding same (.4); prepare mutual releases to be signed by committee chair (.4) | BUC116 | 2.10 |
| 03/11/15 | Shari L. Heyen | Attend to closing by working with case professionals (Fulbright, Conway, Porter Hedges, Kirkendall, Compton, Andrews Kurth, etc.) | BUC116 | 2.90 |
| 03/11/15 | David B. Kurzweil | Review of status and open matters for effective dates | BUC106 | 0.40 |
| 03/12/15 | David Eastlake | Correspondence with J. Boland regarding closing documents | BUC116 | 0.30 |
| 03/12/15 | Shari L. Heyen | Finalize closing | BUC105 | 0.50 |
| 03/13/15 | David Eastlake | Correspondence with J. Boland regarding plan effective date (.2); correspondence with J. Compton regarding same (.1); review notice of effective date of plan (.2) | BUC116 | 0.50 |
| 03/13/15 | David B. Kurzweil | Review of status of plan effective date and review of emails | BUC106 | 0.20 |
| 03/31/15 | David Eastlake | Attend to fee application issues | BUC110 | 0.20 |
| 03/31/15 | Lee B. Hart | Work in final application for allowance and payment of fees and expenses for GT | BUC110 | 0.60 |

| | | | | |
|---|---|---|---|---|
| | | | Total Time: | 37.20 |

DVK:KJ
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | Terminus 200 | 3333 Piedmont Road, NE | Suite 2500 | Atlanta, Georgia 30305
Tel 678.553.2100 | Fax 678.553.2212 | www.gtlaw.com

Invoice No.:        3878577                                                                          Page  4
Re:                 Case Representation
Matter No.:         153142.010000

## Description of Expenses Billed:

| DATE | DESCRIPTION | EXPENSE CODE | | AMOUNT |
|------|-------------|--------------|---|--------|
| 03/04/15 | VENDOR: Document Tech/DTI Skyline/Esquire Li-ACH INVOICE#: 859899 DATE: 3/4/2015  Customer ID 10582 Job No 1502122 Montly user Fee and Storage Fee | E123 | $ | 628.43 |
| | | Total Expenses: | $ | 628.43 |

DVK:KJ
Tax ID:  13-3613083